# EXHIBIT 15
## Invoice No. 7308073 dated 5/18/07
### PRIVILEGED INFORMATION REDACTED
### FROM ATTACHED BILLS [INVOICES]

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | May 18, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7308073 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | HRO |

**Sovereign General Insurance Services, Inc.**                                **Page 1**

For Services Rendered through April 30, 2007:

**L300**        **DISCOVERY**

**L330**        **Depositions**

| 04/03/07 | A. Barron | 0.80 | Analysis re future deposition requirements. |
|---|---|---|---|

***Sub Total Task L330***                **0.80**

**L340**        **Expert Discovery**

| 04/19/07 | M. Richards | 0.20 | Review Scottsdale (client) expert witness invoice from Bruce Fortenbaugh. |
|---|---|---|---|

***Sub Total Task L340***                **0.20**

**SUB TOTAL PHASE L300**                **1.00**

**L400**        **TRIAL PREPARATION AND TRIAL**

**L430**        **Written Motions and Submissions**

| 04/02/07 | A. Barron | 1.80 | Review and analysis re Sovereign 's opposition to motion for attorney's fees. |
|---|---|---|---|
| 04/02/07 | A. Barron | 0.50 | Review and analysis re Sovereign 's opposition to motion for setting aside judgment. |
| 04/03/07 | A. Barron | 1.00 | Revise brief. |
| 04/04/07 | A. Barron | 0.50 | Revise reply brief on motion for relief from judgment. |
| 04/04/07 | A. Barron | 0.80 | Analysis and input re attorneys' fees requests and review exhibit in connection with same. |
| 04/05/07 | A. Barron | 1.30 | Revise reply briefs re attorneys fees & relief from judgment. |
| 04/06/07 | A. Barron | 0.80 | Final revisions to Scottsdale attorneys fees motion brief. |
| 04/09/07 | A. Barron | 1.00 | Review redacted attorneys' fees bill to be included as exhibit; review and analysis re Sovereign reply papers. |
| 04/10/07 | A. Barron | 1.00 | Begin reviewing motions in preparation for hearing on 4/16. |

***Sub Total Task L430***                **8.70**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | May 18, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7308073 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | HRO |

**Sovereign General Insurance Services, Inc.**                          **Page 2**

**L460** **Post-Trial Motions and Submissions**

| | | | |
|---|---|---|---|
| 04/02/07 | M. Richards | 1.10 | Review Sovereign's oppositions to Scottsdale's (client) FRCP 60(a) motion for relief from judgment and attorneys' fees motion. |
| 04/03/07 | M. Richards | 0.70 | Review Sovereign's oppositions to Scottsdale's (client) FRCP 60(a) motion for relief from judgment and attorneys' fees motion. |
| 04/03/07 | M. Richards | 3.40 | Draft reply in support of FRCP 60(a) motion for relief from judgment; draft reply in support of attorneys' fees motion. |
| 04/04/07 | Z. Waterman | 4.00 | Prepare hearing binders for A. Barron and M. Richards re Scottsdale's Motion for Attorneys' Fees, Western Heritage's Motion for Relief from Judgment, and Sovereign's Motion for Reconsideration. |
| 04/04/07 | Z. Waterman | 1.10 | Draft/revise data re Thelen fees for February to be included in reply re Scottsdale's Motion for Attorneys' Fees. |
| 04/04/07 | M. Richards | 9.20 | Draft reply in support of attorneys' fees motion. |
| 04/05/07 | Z. Waterman | 1.00 | Revise attorney time and billed amounts for February to be included in Scottsdale's reply re Motion for Attorney's Fees. |
| 04/05/07 | M. Richards | 9.60 | Draft reply in support of attorneys' fees motion. |
| 04/06/07 | M. Richards | 3.20 | Revise reply in support of attorneys' fees motion. |
| 04/08/07 | M. Richards | 0.40 | Revise reply in support of attorneys' fees motion. |
| 04/09/07 | Z. Waterman | 0.90 | Review and redact March Thelen invoice prior to submission in support of Scottsdale's reply re motion for attorney's fees. |
| 04/09/07 | M. Richards | 3.10 | Revise reply in support of attorneys' fees motion. |
| 04/09/07 | M. Richards | 0.20 | Review plaintiff Sovereign General's reply in support of FRCP 59(e) motion for reconsideration. |
| 04/10/07 | Z. Waterman | 3.30 | Prepare briefing notebooks for A. Barron and M. Richards use at hearings re Scottsdale's Motion for Attorneys' Fees, Western Heritage's Motion for Relief from Judgment and Sovereign's Motion for |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | | | |
|---|---|---|---|
| Scottsdale Insurance Company | | | May 18, 2007 |
| 8877 N. Gainey Center Drive | | | Invoice No. 7308073 |
| Scottsdale, AZ 85258 | | | Client No. 035408 |
| Attn: Todd Miller, Esq. | | | Matter No. 000003 |
| Associate Counsel | | | HRO |

**Sovereign General Insurance Services, Inc.**                          **Page 3**

| | | | |
|---|---|---|---|
| | | | Reconsideration. |
| 04/10/07 | M. Richards | 0.90 | Prepare for April 16 hearing on post-judgment motions. |
| 04/11/07 | M. Richards | 0.30 | Prepare for April 16 hearing on post-judgment motions. |
| 04/12/07 | A. Barron | 1.20 | Prepare for upcoming hearing on motion to reopen, motion for fees, and motion for reconsideration. |
| 04/12/07 | M. Richards | 0.40 | Prepare for April 16 hearing on post-judgment motions. |
| 04/13/07 | A. Barron | 1.00 | Prepare for hearing on post-trial motions. |
| 04/13/07 | M. Richards | 0.90 | Prepare for April 16 hearing on post-judgment motions. |

*Sub Total Task L460*          **45.90**

**SUB TOTAL PHASE L400**          **54.60**

**Fee Total:**     **$ 13,425.49**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                    May 18, 2007
8877 N. Gainey Center Drive              Invoice No. 7308073
Scottsdale, AZ 85258                        Client No. 035408
Attn: Todd Miller, Esq.                     Matter No. 000003
Associate Counsel                                       HRO

**Sovereign General Insurance Services, Inc.**          **Page 4**

**Disbursements:**

      **Reproduction** -  1,997 pages                    199.70

      **Computer Research - Lexis** -                       0.00

**Delivery**

     03/06/07     VENDOR: FedEx INVOICE#: 873553079 DATE:          10.38

**THELEN REID BROWN RAYSMAN & STEINER LLP**

ATTORNEYS AT LAW

101 SECOND STREET, SUITE 1800

SAN FRANCISCO, CA 94105-3606

(415) 371-1200

FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | May 18, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7308073 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | HRO |

**Sovereign General Insurance Services, Inc.**                                    **Page 5**

**Disbursements:**

|  |  |  |
|---|---|---|
| | 3/12/2007 Tracking #790686837855 From: THELEN REID BROWN RAYSMAN & ST, 101 SECOND STREET, SAN FRANCISCO, CA 94105 To: U.S. DISTRICT COURT EASTERN DI, CLERK OF COURT/EASTERN, 501, SACRAMENTO, CA 95814 | |
| 03/08/07 | VENDOR: FedEx INVOICE#: 873553079 DATE: 3/12/2007 Tracking #798124759135 From: THELEN REID & PRIEST LLP, 101 SECOND STREET, STE. 1800, SAN FRANCISCO, CA 94105 To: CLERK OF COURT/EASTERN, U.S. DISTRICT COURT-EASTERN DI, 501, SACRAMENTO, CA 95814 | 8.33 |
| 03/16/07 | VENDOR: FedEx INVOICE#: 876231123 DATE: 3/26/2007 Tracking #790204059147 From: THELEN REID & PRIEST LLP, 101 SECOND STREET, STE. 1800, SAN FRANCISCO, CA 94105 To: CLERK OF COURT/EASTERN, U.S. DISTRICT COURT-EASTERN DI, 501, SACRAMENTO, CA 95814 | 8.33 |
| 03/30/07 | VENDOR: FedEx INVOICE#: 878847082 DATE: 4/9/2007 Tracking #799614042791 From: THELEN REID & PRIEST LLP, 101 SECOND STREET, STE. 1800, SAN FRANCISCO, CA 94105 To: CLERK OF COURT/EASTERN, U.S. DISTRICT COURT-EASTERN DI, 501, SACRAMENTO, CA 95814 | 10.00 |
| | *Delivery* | 37.04 |

**Deposition and Transcript**

|  |  |  |
|---|---|---|
| 01/25/07 | VENDOR: Atkinson-Baker, Inc.; INVOICE#: A1002BDAB; DATE: 1/25/2007  -  Copy Page  - | 229.00 |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | May 18, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7308073 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | HRO |

**Sovereign General Insurance Services, Inc.**                                    **Page 6**

**Disbursements:**

|  | Medical /Expert | |
|---|---|---|
| 02/09/07 | VENDOR: Atkinson-Baker, Inc.; INVOICE#: A100C7FAA; DATE: 2/9/2007 - Condensed Transcript | 760.35 |

*Deposition and Transcript*     989.35

**Disbursement Total:**     **$ 1,226.09**

**Total:**     **$ 14,651.58**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | May 18, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7308073 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | HRO |

TAXPAYER I.D. NO. 94-0922040

**REMITTANCE COPY**
**Please return with payment**

**Sovereign General Insurance Services, Inc.**

| | |
|---|---|
| Fees: | $ 13,425.49 |
| Disbursements: | $ 1,226.09 |
| **Total:** | **$ 14,651.58** |

# EXHIBIT 15 CONT'D
## Invoice No. 7311877 dated 6/14/07
### PRIVILEGED INFORMATION REDACTED
### FROM ATTACHED BILLS [INVOICES]

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                June 14, 2007
8877 N. Gainey Center Drive                          Invoice No. 7311877
Scottsdale, AZ 85258                                   Client No. 035408
Attn: Todd Miller, Esq.                               Matter No. 000003
Associate Counsel                                                    HRO

**Sovereign General Insurance Services, Inc.**                **Page 1**

For Services Rendered through May 31, 2007:

| **L300** | **DISCOVERY** | | |
|---|---|---|---|
| **L340** | **Expert Discovery** | | |
| 05/17/07 | M. Richards | 1.20 | Research regarding invoice of Scottsdale's (client) rebuttal expert Glenn Woroch. |
| 05/18/07 | M. Richards | 0.10 | Research regarding invoice of Scottsdale's (client) rebuttal expert Glenn Woroch. |
| *Sub Total Task L340* | | **1.30** | |
| **SUB TOTAL PHASE L300** | | **1.30** | |

**Fee Total:**     **$ 298.25**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | June 14, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7311877 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | HRO |

**Sovereign General Insurance Services, Inc.**                                   **Page 2**

**Disbursements:**

**Delivery**

| | | |
|---|---|---|
| 04/09/07 | VENDOR: FedEx INVOICE#: 880183008 DATE: 4/16/2007 Tracking #799119148665 From: THELEN REID BROWN RAYSMAN & ST, 101 SECOND STREET, SUITE 1800, SAN FRANCISCO, CA 94105  To: CLERK OF THE COURT, UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF CALIFORNIA, SACRAMENTO, CA 95814 | 8.45 |

*Delivery*          8.45

**Total:**     **$ 312.70**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | June 14, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7311877 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | HRO |

TAXPAYER I.D. NO. 94-0922040

**REMITTANCE COPY**
**Please return with payment**

**Sovereign General Insurance Services, Inc.**

| | |
|---|---|
| Fees: | $ 298.25 |
| Disbursements: | $ 14.45 |
| **Total:** | **$ 312.70** |

# EXHIBIT 15 CONT'D
## Invoice No. 7322881 dated 8/22/07
### PRIVILEGED INFORMATION REDACTED
### FROM ATTACHED BILL [INVOICE]

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | August 22, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7322881 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | HRO |

**Sovereign General Insurance Services, Inc.**                                      **Page 1**

For Services Rendered through July 31, 2007:

**L100          CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION**

**L190          Other Case Assessment, Development and Administration**

| 07/26/07 | A. Barron | 0.80 | Respond and analysis re Sovereign's contentions re open issues. |
|---|---|---|---|

*Sub Total Task L190*          **0.80**

**SUB TOTAL PHASE L100**          **0.80**

**L200          PRE-TRIAL PLEADINGS AND MOTIONS**

**L230          Court Mandated Conferences**

| 07/12/07 | M. Richards | 0.20 | Draft Amended Joint Status Report. |
|---|---|---|---|
| 07/13/07 | M. Richards | 0.30 | Draft Amended Joint Status Report. |
| 07/16/07 | M. Richards | 0.80 | Draft Amended Joint Status Report. |
| 07/17/07 | M. Richards | 2.30 | Draft, revise Amended Joint Status Report. |
| 07/24/07 | M. Richards | 0.80 | Revise Amended Joint Status Report. |
| 07/25/07 | M. Richards | 1.20 | Revise Amended Joint Status Report. |
| 07/26/07 | M. Richards | 1.00 | Revise Amended Joint Status Report. |
| 07/27/07 | M. Richards | 0.70 | Revise Amended Joint Status Report. |

*Sub Total Task L230*          **7.30**

**L250          Other Written Motions and Submissions**

| 07/17/07 | A. Barron | 0.80 | Emails with client (T. Miller); review and revise status conference statement. |
|---|---|---|---|
| 07/25/07 | A. Barron | 0.50 | Revisions to trial management statement, review emails with Sovereign. |
| 07/27/07 | A. Barron | 0.50 | Finalize status conference statement. |

*Sub Total Task L250*          **1.80**

**SUB TOTAL PHASE L200**          **9.10**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | August 22, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7322881 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | HRO |

**Sovereign General Insurance Services, Inc.**   **Page 2**

| | | | |
|---|---|---|---|
| **L300** | **DISCOVERY** | | |
| **L340** | **Expert Discovery** | | |
| 07/16/07 | M. Richards | 0.40 | Research regarding Scottsdale (client) expert witness invoice from Glenn Woroch. |
| 07/17/07 | M. Richards | 0.10 | Research regarding Scottsdale (client) expert witness invoice from Glenn Woroch. |
| *Sub Total Task L340* | | **0.50** | |
| **SUB TOTAL PHASE L300** | | **0.50** | |
| **L400** | **TRIAL PREPARATION AND TRIAL** | | |
| **L460** | **Post-Trial Motions and Submissions** | | |
| 07/05/07 | M. Richards | 0.40 | Communications with Judge England's clerk regarding status of motion to reopen. |
| 07/05/07 | M. Richards | 0.20 | Review order reopening Western Heritage's case against Sovereign General. |
| 07/10/07 | M. Richards | 0.10 | Communications with Judge England's clerk regarding status of attorneys' fees motion. |
| *Sub Total Task L460* | | **0.70** | |
| **SUB TOTAL PHASE L400** | | **0.70** | |

**Fee Total:**   **$ 2,921.83**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                          August 22, 2007
8877 N. Gainey Center Drive                           Invoice No. 7322881
Scottsdale, AZ 85258                                  Client No. 035408
Attn: Todd Miller, Esq.                               Matter No. 000003
Associate Counsel                                     HRO

**Sovereign General Insurance Services, Inc.**                **Page 3**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | August 22, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7322881 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | HRO |

**Sovereign General Insurance Services, Inc.** **Page 4**

**Disbursements:**

| | |
|---|---|
| **Reproduction** - 29 pages | 2.90 |
| **Disbursement Total:** | **$ 2.90** |
| **Total:** | **$ 2,924.73** |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                      August 22, 2007
8877 N. Gainey Center Drive                                  Invoice No. 7322881
Scottsdale, AZ 85258                                            Client No. 035408
Attn: Todd Miller, Esq.                                       Matter No. 000003
Associate Counsel                                                            HRO

TAXPAYER I.D. NO. 94-0922040

**REMITTANCE COPY**
**Please return with payment**

**Sovereign General Insurance Services, Inc.**

|  |  |  |
|---|---|---|
| Fees: | $ 2,921.83 | |
| Disbursements: | $ 2.90 | |
| **Total:** | **$ 2,924.73** | |

# EXHIBIT 15 CONT'D
## Invoice No. 7327718 dated 9/21/07
### PRIVILEGED INFORMATION REDACTED
### FROM ATTACHED BILL [INVOICE]

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | September 21, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7327718 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                                   **Page 1**

For Services Rendered through August 31, 2007:

**L400**          **TRIAL PREPARATION AND TRIAL**

**L460**          **Post-Trial Motions and Submissions**

| | | | |
|---|---|---|---|
| 08/16/07 | M. Richards | 0.20 | Communications with Judge England's clerk regarding status of attorneys' fees motion. |

***Sub Total Task L460***          **0.20**

**SUB TOTAL PHASE L400**          **0.20**

                                                      **Fee Total:**          **$ 45.89**

                                                      **Total:**          **$ 45.89**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company      September 21, 2007
8877 N. Gainey Center Drive      Invoice No. 7327718
Scottsdale, AZ 85258      Client No. 035408
Attn: Todd Miller, Esq.      Matter No. 000003
Associate Counsel      GLF

**Sovereign General Insurance Services, Inc.**      **Page 2**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | September 21, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7327718 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

TAXPAYER I.D. NO. 94-0922040

**REMITTANCE COPY**
**Please return with payment**

**Sovereign General Insurance Services, Inc.**

| | |
|---|---|
| Fees: | $ 45.89 |
| **Total:** | **$ 45.89** |

# EXHIBIT 15 CONT'D
## Invoice No. 7332314 dated 10/19/07
### PRIVILEGED INFORMATION REDACTED
### FROM ATTACHED BILL [INVOICE]

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | October 19, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7332314 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                    **Page 1**

For Services Rendered through September 30, 2007:

**L400**    **TRIAL PREPARATION AND TRIAL**

**L460**    **Post-Trial Motions and Submissions**

| | | | |
|---|---|---|---|
| 09/18/07 | M. Richards | 0.30 | Communications with Judge England's clerk regarding status of attorneys' fees motion. |
| 09/24/07 | M. Richards | 0.60 | Communications with Judge England's clerk regarding status of attorneys' fees motion. |

*Sub Total Task L460*    **0.90**

**SUB TOTAL PHASE L400**    **0.90**

                                    **Fee Total:**    **$ 206.49**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | October 19, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7332314 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                    **Page 2**


                                        **Total:**     **$ 206.49**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company
8877 N. Gainey Center Drive
Scottsdale, AZ 85258
Attn: Todd Miller, Esq.
Associate Counsel

October 19, 2007
Invoice No. 7332314
Client No. 035408
Matter No. 000003
GLF

TAXPAYER I.D. NO. 94-0922040

**REMITTANCE COPY**
**Please return with payment**

**Sovereign General Insurance Services, Inc.**

Fees:     $ 206.49

**Total:**     **$ 206.49**

# EXHIBIT 15 CONT'D
# Invoice No. 7335752 dated 11/14/07
## PRIVILEGED INFORMATION REDACTED
## FROM ATTACHED BILL [INVOICE]

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | November 14, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7335752 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                                    **Page 1**

For Services Rendered through October 31, 2007:

**L100      CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION**

**L120      Analysis/Strategy**

| | | | |
|---|---|---|---|
| 10/16/07 | M. Richards | 1.40 | Legal research regarding timing of and procedure for plaintiff Sovereign General's potential appeal from grant of summary judgment. |

***Sub Total Task L120***          **1.40**

**L190      Other Case Assessment, Development and Administration**

| | | | |
|---|---|---|---|
| 10/15/07 | A. Barron | 1.00 | Review orders and analysis re case status. |
| 10/19/07 | A. Barron | 0.30 | Analysis re next steps. |
| 10/25/07 | Z. Waterman | 0.20 | Confer with M. Richards re upcoming tasks. |

***Sub Total Task L190***          **1.50**

**SUB TOTAL PHASE L100**          **2.90**

**L300      DISCOVERY**

**L340      Expert Discovery**

| | | | |
|---|---|---|---|
| 10/16/07 | M. Richards | 0.60 | Communicate with Western Heritage's (client) expert witnesses regarding recent case developments. |

***Sub Total Task L340***          **0.60**

**SUB TOTAL PHASE L300**          **0.60**

**L400      TRIAL PREPARATION AND TRIAL**

**L440      Other Trial Preparation and Support**

| | | | |
|---|---|---|---|
| 10/16/07 | M. Richards | 0.30 | Prepare pre-trial task list. |
| 10/19/07 | M. Richards | 0.40 | Review amended pre-trial scheduling order. |
| 10/19/07 | M. Richards | 0.20 | Prepare pre-trial task list. |
| 10/23/07 | M. Richards | 0.10 | Prepare pre-trial task list. |
| 10/24/07 | M. Richards | 0.10 | Prepare pre-trial task list. |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                        November 14, 2007
8877 N. Gainey Center Drive                                          Invoice No. 7335752
Scottsdale, AZ 85258                                                    Client No. 035408
Attn: Todd Miller, Esq.                                                Matter No. 000003
Associate Counsel                                                                      GLF

**Sovereign General Insurance Services, Inc.**                      **Page 2**

| | | | |
|---|---|---|---|
| 10/25/07 | M. Richards | 0.30 | Review expert reports for trial planning purposes. |
| 10/31/07 | M. Richards | 2.00 | Review expert reports for trial planning purposes. |
| ***Sub Total Task L440*** | | **3.40** | |

| | | | |
|---|---|---|---|
| **L460** | **Post-Trial Motions and Submissions** | | |
| 10/15/07 | M. Richards | 1.50 | Review orders denying plaintiff Sovereign General's FRCP 59(e) motion for reconsideration and setting new trial schedule. |
| ***Sub Total Task L460*** | | **1.50** | |

**SUB TOTAL PHASE L400**          **4.90**

**Fee Total:**      **$ 2,095.00**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                        November 14, 2007
8877 N. Gainey Center Drive                                         Invoice No. 7335752
Scottsdale, AZ 85258                                                Client No. 035408
Attn: Todd Miller, Esq.                                             Matter No. 000003
Associate Counsel                                                   GLF

**Sovereign General Insurance Services, Inc.**                      **Page 3**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | November 14, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7335752 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                    **Page 4**

 **Disbursements:**

**Reproduction** -  48 pages                                                4.80

**Disbursement Total:**        **$ 4.80**

**Total:**     **$ 2,099.80**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | November 14, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7335752 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

TAXPAYER I.D. NO. 94-0922040

**REMITTANCE COPY**
**Please return with payment**

**Sovereign General Insurance Services, Inc.**

| | |
|---|---|
| Fees: | $ 2,095.00 |
| Disbursements: | $ 4.80 |
| **Total:** | **$ 2,099.80** |

# EXHIBIT 15 CONT'D
# Invoice No. 7340613 dated 12/12/07
## PRIVILEGED INFORMATION REDACTED
## FROM ATTACHED BILL [INVOICE]

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | December 12, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7340613 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                    **Page 1**

For Services Rendered through November 30, 2007:

**L400      TRIAL PREPARATION AND TRIAL**

**L440      Other Trial Preparation and Support**

| | | | |
|---|---|---|---|
| 11/06/07 | M. Richards | 0.30 | Prepare pre-trial task list. |
| 11/19/07 | M. Richards | 0.20 | Review notice of new trial date received from Eastern District of California. |

***Sub Total Task L440***        **0.50**

**SUB TOTAL PHASE L400**        **0.50**

                                                        **Fee Total:        $ 114.72**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                      December 12, 2007
8877 N. Gainey Center Drive                                        Invoice No. 7340613
Scottsdale, AZ 85258                                                  Client No. 035408
Attn: Todd Miller, Esq.                                              Matter No. 000003
Associate Counsel                                                                    GLF

**Sovereign General Insurance Services, Inc.**                        **Page 2**

**Disbursements:**

       **Reproduction** -  1 pages                                                    0.10

                **Disbursement Total:**        **$ 0.10**

                      **Total:**        **$ 114.82**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | December 12, 2007 |
| 8877 N. Gainey Center Drive | Invoice No. 7340613 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

TAXPAYER I.D. NO. 94-0922040

**REMITTANCE COPY**
**Please return with payment**

**Sovereign General Insurance Services, Inc.**

| | |
|---|---|
| Fees: | $ 114.72 |
| Disbursements: | $ 0.10 |
| **Total:** | **$ 114.82** |

# EXHIBIT 15 CONT'D
# Invoice No. 7351053 dated 2/21/08
## PRIVILEGED INFORMATION REDACTED
## FROM ATTACHED BILL [INVOICE]

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | February 21, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7351053 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                                   **Page 1**

For Services Rendered through January 31, 2008:

**L100        CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION**

**L190        Other Case Assessment, Development and Administration**

| | | | |
|---|---|---|---|
| 01/02/08 | A. Barron | 0.20 | Receive and reply to email from opposing counsel R. Aguilar. |
| 01/02/08 | A. Barron | 0.40 | Analysis re next steps and emails with M. Richards and T. Miller |
| 01/07/08 | A. Barron | 0.20 | Analysis re outstanding issues on commissions, and premiums. |

*Sub Total Task L190*        **0.80**

**SUB TOTAL PHASE L100        0.80**

**L400        TRIAL PREPARATION AND TRIAL**

**L430        Written Motions and Submissions**

| | | | |
|---|---|---|---|
| 01/03/08 | M. Richards | 0.60 | Revise joint pretrial conference statement. |
| 01/04/08 | A. Barron | 1.20 | Review revised pre-trial statement and attention to issues to be litigated. |
| 01/04/08 | M. Richards | 2.30 | Revise joint pretrial conference statement. |
| 01/05/08 | M. Richards | 0.20 | Revise joint pretrial conference statement. |
| 01/06/08 | M. Richards | 1.80 | Revise joint pretrial conference statement; draft witness statements for joint pretrial conference statement. |
| 01/07/08 | M. Richards | 3.50 | Draft witness list, exhibit list for joint pretrial conference statement. |
| 01/08/08 | M. Richards | 0.30 | Review exhibits for trial exhibit list. |
| 01/09/08 | M. Richards | 0.80 | Revise joint pretrial conference statement; draft trial exhibit list for joint pretrial conference statement. |
| 01/10/08 | M. Richards | 0.20 | Revise joint pretrial conference statement. |
| 01/11/08 | M. Richards | 0.70 | Review exhibits for trial exhibit list. |
| 01/14/08 | M. Richards | 2.40 | Review exhibits for trial exhibit list. |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | February 21, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7351053 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                                    **Page 2**

| | | | |
|---|---|---|---|
| 01/15/08 | M. Richards | 0.70 | Draft trial exhibit list for joint pretrial conference statement. |
| 01/16/08 | M. Richards | 3.50 | Draft trial exhibit list for joint pretrial conference statement. |
| 01/17/08 | M. Richards | 5.10 | Revise joint pretrial conference statement; draft trial exhibit list for joint pretrial conference statement. |
| 01/22/08 | M. Richards | 0.30 | Review minute order from the Court regarding pretrial conference. |

***Sub Total Task L430***          **23.60**

**L440**          **Other Trial Preparation and Support**

| | | | |
|---|---|---|---|
| 01/08/08 | A. Barron | 1.40 | Analysis re pre-trial issues and Sovereign position on same. |
| 01/09/08 | A. Barron | 0.40 | Review court order re trial timing and email with client attention to next steps. |

***Sub Total Task L440***          **1.80**

**SUB TOTAL PHASE L400**          **25.40**

                                                            **Fee Total:**          **$ 6,559.34**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | February 21, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7351053 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Disbursements:**

**Reproduction** -  54 pages                                                 5.40

**Disbursement Total:**        **$ 5.40**

**Total:**        **$ 6,564.74**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | February 21, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7351053 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                                                              **Page 4**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | February 21, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7351053 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

TAXPAYER I.D. NO. 94-0922040

**REMITTANCE COPY**
**Please return with payment**

**<u>Sovereign General Insurance Services, Inc.</u>**

| | | |
|---|---|---|
| | Fees: | $ 6,559.34 |
| | Disbursements: | $ 5.40 |
| | **Total:** | **<u>$ 6,564.74</u>** |

# EXHIBIT 15 CONT'D
## Invoice No. 7368217 dated 6/13/08
### PRIVILEGED INFORMATION REDACTED
### FROM ATTACHED BILL [INVOICE]

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company          June 13, 2008
8877 N. Gainey Center Drive          Invoice No. 7368217
Scottsdale, AZ 85258          Client No. 035408
Attn: Todd Miller, Esq.          Matter No. 000003
Associate Counsel          GLF

**Sovereign General Insurance Services, Inc.**          **Page 1**

For Services Rendered through May 31, 2008:

| **L100** | **CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** | | |
|---|---|---|---|
| **L120** | **Analysis/Strategy** | | |
| 05/02/08 | A. Barron | 0.80 | Analysis re pre-trial tasks. |
| 05/05/08 | A. Barron | 0.80 | Review/revise pre trial plan. |
| 05/20/08 | A. Barron | 0.80 | Analysis re damages issues. |
| 05/21/08 | A. Barron | 1.30 | Analysis re updated exhibits for trial on premium issues only. |
| *Sub Total Task L120* | | **3.70** | |
| **L130** | **Experts/Consultants** | | |
| 05/13/08 | A. Barron | 0.80 | Attention to possible revisions of expert reports. |
| 05/23/08 | A. Barron | 1.30 | Review and analysis re Fortenbaugh information in anticipation of updating report. |
| 05/23/08 | A. Barron | 0.80 | Call with B. Fortenbaugh |
| *Sub Total Task L130* | | **2.90** | |
| **L140** | **Document/File Management** | | |
| 04/07/08 | O. Dallmeyer | 3.40 | Organize and update client documents, pleadings and correspondence;  arrange for pleadings to be indexed. |
| *Sub Total Task L140* | | **3.40** | |
| **L160** | **Settlement/Non-Binding ADR** | | |
| 05/30/08 | A. Barron | 1.60 | Finalize and transmit draft of status conference statement. |
| *Sub Total Task L160* | | **1.60** | |
| **L190** | **Other Case Assessment, Development and Administration** | | |
| 05/05/08 | A. Barron | 0.20 | Email to client (T. Miller) |
| 05/07/08 | Z. Waterman | 0.20 | Review report re premium owed by Sovereign received from client. |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                      June 13, 2008
8877 N. Gainey Center Drive                                   Invoice No. 7368217
Scottsdale, AZ 85258                                            Client No. 035408
Attn: Todd Miller, Esq.                                         Matter No. 000003
Associate Counsel                                                          GLF

**Sovereign General Insurance Services, Inc.**                        **Page 2**

| | | | |
|---|---|---|---|
| 05/30/08 | A. Barron | 0.80 | Review/revise exhibit list based on issues remaining in case. |
| 05/30/08 | A. Barron | 0.40 | Review/revise witness list. |

*Sub Total Task L190*          **1.60**

**SUB TOTAL PHASE L100**          **13.20**

**L200**          **PRE-TRIAL PLEADINGS AND MOTIONS**

**L210**          **Pleadings**

| | | | |
|---|---|---|---|
| 05/02/08 | A. Barron | 0.50 | Review proposed pre-trail order prior to submittal to R. Aguilar. |
| 05/05/08 | A. Barron | 0.40 | Analysis re motions in limine. |
| 05/06/08 | A. Barron | 0.50 | Further review of proposed pre-trial order and revision based on case developments. |

*Sub Total Task L210*          **1.40**

**L250**          **Other Written Motions and Submissions**

| | | | |
|---|---|---|---|
| 05/29/08 | A. Barron | 2.30 | Review and respond to Sovereign changes to final pre-trial statement. |

*Sub Total Task L250*          **2.30**

**SUB TOTAL PHASE L200**          **3.70**

**L300**          **DISCOVERY**

**L340**          **Expert Discovery**

| | | | |
|---|---|---|---|
| 05/12/08 | M. Richards | 0.30 | Review summary judgment ruling, trial exhibits for potential updates to Fortenbaugh expert report. |
| 05/12/08 | A. Barron | 0.50 | Analysis re updated expert reports. |
| 05/13/08 | M. Richards | 0.40 | Review Fortenbaugh deposition transcript for potential updates to expert report. |
| 05/14/08 | M. Richards | 0.90 | Review Fortenbaugh deposition transcript for potential updates to expert report. |
| 05/15/08 | M. Richards | 0.70 | Review Fortenbaugh deposition transcript for potential updates to expert report. |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                June 13, 2008
8877 N. Gainey Center Drive                              Invoice No. 7368217
Scottsdale, AZ 85258                                        Client No. 035408
Attn: Todd Miller, Esq.                                    Matter No. 000003
Associate Counsel                                                       GLF

**Sovereign General Insurance Services, Inc.**                    **Page 3**

| | | | |
|---|---|---|---|
| 05/16/08 | M. Richards | 0.40 | Review Fortenbaugh deposition transcript for potential updates to expert report. |
| 05/19/08 | M. Richards | 0.20 | Prepare for telephone conference with LECG |
| 05/20/08 | M. Richards | 0.10 | Prepare for telephone conference with LECG |
| 05/23/08 | M. Richards | 0.40 | Telephone conference with B. Fortenbaugh and C. Johansen (LECG), and A. Barron |

*Sub Total Task L340*          **3.90**

**SUB TOTAL PHASE L300**          **3.90**

**L400          TRIAL PREPARATION AND TRIAL**

**L430          Written Motions and Submissions**

| | | | |
|---|---|---|---|
| 05/05/08 | M. Richards | 0.20 | Prepare list of Western Heritage motions in limine. |
| 05/06/08 | M. Richards | 2.50 | Revise final joint pretrial conference statement. |
| 05/12/08 | M. Richards | 0.90 | Revise final joint pretrial conference statement. |
| 05/23/08 | M. Richards | 0.10 | Communications with R. Aguilar (opposing counsel) regarding final joint pretrial conference statement. |
| 05/27/08 | M. Richards | 0.40 | Review Sovereign edits to joint pretrial conference statement. |
| 05/29/08 | A. Barron | 0.90 | Review and revise trial exhibit list. |
| 05/29/08 | A. Barron | 1.40 | Review and revise trial witness list. |
| 05/29/08 | M. Richards | 3.50 | Revise witness statements, exhibit list for joint pretrial conference statement based on information exchanges. |
| 05/29/08 | Z. Waterman | 0.20 | Confer with M. Richards |
| 05/30/08 | Z. Waterman | 1.20 | Draft procedural history of Sovereign General I and Sovereign General II case for A. Barron use in preparation of Joint Pretrial Conference Statement. |
| 05/30/08 | Z. Waterman | 0.40 | Review local rules re format/content requirements of various pretrial submissions. |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | June 13, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7368217 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                                 **Page 4**

*Sub Total Task L430*          **11.70**

**L440**      **Other Trial Preparation and Support**

| 05/01/08 | M. Richards | 0.20 | Prepare status report regarding pre-trial filings. |
| 05/02/08 | M. Richards | 2.20 | Prepare status report regarding pre-trial filings. |
| 05/05/08 | M. Richards | 0.30 | Research to T. Miller (client) |
| 05/06/08 | M. Richards | 1.00 | Communicate with S. Aughe (Western Heritage) and expert witness B. Fortenbaugh |
| 05/12/08 | M. Richards | 0.20 | Communicate with S. Aughe (Western Heritage) |
| 05/22/08 | A. Barron | 0.80 | Finalize pre-trial tasks. |
| 05/22/08 | M. Richards | 2.20 | Prepare trial strategy and revised pre-trial task list. |

*Sub Total Task L440*          **6.90**

**SUB TOTAL PHASE L400**          **18.60**

                                                    **Fee Total:      $ 10,839.38**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | June 13, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7368217 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                                        **Page 5**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | June 13, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7368217 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                     **Page 6**

**Disbursements:**

**Reproduction** -  226 pages                                        22.60

**Disbursement Total:**    **$ 22.60**

**Total:**    **$ 10,861.98**

# THELEN REID BROWN RAYSMAN & STEINER LLP

ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                June 13, 2008
8877 N. Gainey Center Drive                           Invoice No. 7368217
Scottsdale, AZ 85258                                     Client No. 035408
Attn: Todd Miller, Esq.                                 Matter No. 000003
Associate Counsel                                                    GLF

**Sovereign General Insurance Services, Inc.**                  **Page 7**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | June 13, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7368217 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

TAXPAYER I.D. NO. 94-0922040

**REMITTANCE COPY**
**Please return with payment**

**Sovereign General Insurance Services, Inc.**

|  |  |
|---|---|
| Fees: | $ 10,839.38 |
| Disbursements: | $ 22.60 |
| **Total:** | **$ 10,861.98** |

# EXHIBIT 15 CONT'D
## Invoice No. 7373502 dated 7/23/08
### PRIVILEGED INFORMATION REDACTED
### FROM ATTACHED BILL [INVOICE]

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | July 23, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7373502 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                    **Page 1**

For Services Rendered through June 30, 2008:

**L100      CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION**

**L140      Document/File Management**

| | | | |
|---|---|---|---|
| 06/02/08 | Z. Waterman | 0.60 | Obtain documents and information for A. Barron. |
| 06/04/08 | Z. Waterman | 0.30 | Attention to correspondence and pleading files. |
| *Sub Total Task L140* | | **0.90** | |

**L160      Settlement/Non-Binding ADR**

| | | | |
|---|---|---|---|
| 06/27/08 | A. Barron | 0.30 | Analysis re possible settlement structure. |
| *Sub Total Task L160* | | **0.30** | |

**L190      Other Case Assessment, Development and Administration**

| | | | |
|---|---|---|---|
| 06/20/08 | A. Barron | 0.60 | Attention to premium accounting issues and follow up. |
| *Sub Total Task L190* | | **0.60** | |

**SUB TOTAL PHASE L100          1.80**

**L200      PRE-TRIAL PLEADINGS AND MOTIONS**

**L250      Other Written Motions and Submissions**

| | | | |
|---|---|---|---|
| 06/05/08 | Z. Waterman | 0.50 | Prepare Pretrial Statement and exhibits for filing with the court. |
| *Sub Total Task L250* | | **0.50** | |

**SUB TOTAL PHASE L200          0.50**

**L300      DISCOVERY**

**L390      Other Discovery**

| | | | |
|---|---|---|---|
| 06/04/08 | A. Barron | 0.80 | Attention to expert discovery issues. |
| *Sub Total Task L390* | | **0.80** | |

**SUB TOTAL PHASE L300          0.80**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | July 23, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7373502 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

| L400 | **TRIAL PREPARATION AND TRIAL** | | |
|------|------|------|------|
| **L410** | **Fact Witnesses** | | |
| 06/06/08 | A. Barron | 0.80 | Begin work on Godinez testimony. |
| 06/09/08 | A. Barron | 1.60 | Prepare Godinez testimony. |
| 06/10/08 | A. Barron | 2.00 | Complete identification of Godinez Q and A based on individual deposition. |
| 06/11/08 | A. Barron | 1.70 | Outline examination for F. Godinez as PMK witness. |
| 06/12/08 | A. Barron | 1.20 | Draft Brignolio testimony. |
| 06/13/08 | A. Barron | 2.10 | Finish Brignolio examination mark-up and exhibits re same. |
| 06/17/08 | Z. Waterman | 6.00 | Draft F. Godinez cross examination. |
| 06/18/08 | M. Richards | 0.50 | Draft cross-examination of Wanda Wagner. |
| 06/18/08 | Z. Waterman | 5.70 | Draft/revise F. Godinez cross examination, including incorporation of testimony from PMK deposition and organizing cross examination into topical categories. |
| 06/19/08 | Z. Waterman | 7.00 | Draft K. Brignolio cross examination. |
| 06/20/08 | Z. Waterman | 0.50 | Revise K. Brignolio cross examination. |
| 06/23/08 | A. Barron | 1.30 | Review and revise testimony of K. Brignolio. |
| 06/23/08 | A. Barron | 1.10 | Work on testimony of F. Godinez. |
| 06/24/08 | A. Barron | 1.90 | Work on examination of F. Godinez. |
| 06/25/08 | M. Richards | 0.30 | Draft cross-examination of Sovereign witness Wanda Wagner. |
| 06/25/08 | A. Barron | 0.70 | Work on S. Aughe direct. |
| 06/26/08 | A. Barron | 1.30 | Work on Aughe direct examination. |
| 06/26/08 | Z. Waterman | 0.70 | Revise F. Godinez cross examination per A. Barron comments. |
| 06/27/08 | A. Barron | 1.00 | Attention to S. Aughe testimony. |
| ***Sub Total Task L410*** | | **37.40** | |
| | | | |
| **L420** | **Expert Witnesses** | | |
| 06/05/08 | A. Barron | 0.30 | Conference with expert |

## THELEN REID BROWN RAYSMAN & STEINER LLP
### ATTORNEYS AT LAW
#### 101 SECOND STREET, SUITE 1800
#### SAN FRANCISCO, CA 94105-3606
#### (415) 371-1200
#### FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | July 23, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7373502 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                                    **Page 3**

| | | | |
|---|---|---|---|
| 06/10/08 | A. Barron | 0.20 | Calls and emails with LECG |
| 06/12/08 | A. Barron | 0.40 | Conference call with B. Fortenbaugh and C. Johanson. |
| 06/12/08 | A. Barron | 0.80 | Analysis re updated expert work. |
| 06/19/08 | A. Barron | 0.50 | Call with C. Johansen                         and follow up with T. Miller |
| 06/23/08 | A. Barron | 0.30 | Attention to expert issues. |
| 06/30/08 | A. Barron | 1.50 | Calls with C. Johanson (expert) and analysis of accounting and document issues. |

***Sub Total Task L420***          **4.00**

| **L430** | **Written Motions and Submissions** | | |
|---|---|---|---|
| 06/02/08 | A. Barron | 0.80 | Review and revise Exhibit list. |
| 06/02/08 | A. Barron | 1.10 | Review and revise witness list including summarizing MacNamara testimony. |
| 06/02/08 | A. Barron | 1.60 | Continue negotiating and drafting pretrial statement with R. Aguilar. |
| 06/02/08 | Z. Waterman | 0.30 | Revise/update trial exhibit list, per A. Barron instruction. |
| 06/02/08 | Z. Waterman | 0.30 | Revise/attention to preparation of Final Pretrial Conference Statement. |
| 06/03/08 | A. Barron | 2.20 | Further revisions to pre-trial statement, and associated pleadings, and provide same to R. Aguilar. |
| 06/03/08 | Z. Waterman | 2.30 | Review/revise draft Final Pretrial Conference Statement, witness statements and trial exhibit list, per A. Barron request. |
| 06/05/08 | A. Barron | 1.40 | Review and analyze Sovereign's exhibit list and witness lists. |
| 06/05/08 | A. Barron | 0.80 | Finalize Pre-trial statement in advance of filing. |
| 06/05/08 | Z. Waterman | 0.50 | Finalize Final Pretrial Conference Statement for filing. |
| 06/06/08 | A. Barron | 1.10 | Final review and submittal of pre-trial filings. |
| 06/06/08 | Z. Waterman | 2.00 | Revise/finalize Final Pretrial Conference Statement for filing and electronically file same with Court. |
| 06/11/08 | A. Barron | 1.40 | Analysis re motions in limine based on Sovereign |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | | | |
|---|---|---|---|
| Scottsdale Insurance Company | | | July 23, 2008 |
| 8877 N. Gainey Center Drive | | | Invoice No. 7373502 |
| Scottsdale, AZ 85258 | | | Client No. 035408 |
| Attn: Todd Miller, Esq. | | | Matter No. 000003 |
| Associate Counsel | | | GLF |

**Sovereign General Insurance Services, Inc.**                                   **Page 4**

| | | | |
|---|---|---|---|
| | | | witnesses and exhibits. |
| 06/11/08 | A. Barron | 0.20 | Review and analyze court order. |
| 06/14/08 | A. Barron | 0.80 | Analysis re new motions in limine based on Sovereign's filings. |
| 06/16/08 | A. Barron | 1.70 | Work on order of proof for evidence at trial. |
| 06/16/08 | M. Richards | 0.50 | Legal research regarding motions in limine. |
| 06/17/08 | A. Barron | 1.80 | Continue outlining order of proof. |
| 06/18/08 | M. Richards | 4.50 | Legal research regarding jury instructions (3.0); legal research regarding motions in limine (1.5). |
| 06/19/08 | M. Richards | 4.80 | Legal research regarding motions in limine (2.7); legal research regarding jury instructions (2.1). |
| 06/23/08 | M. Richards | 5.10 | Draft jury instructions (4.1); draft motions in limine (1.0). |
| 06/24/08 | M. Richards | 0.50 | Draft motions in limine. |
| 06/25/08 | M. Richards | 6.60 | Draft motions in limine. |
| 06/26/08 | M. Richards | 5.60 | Draft motions in limine. |
| 06/27/08 | M. Richards | 6.50 | Draft motions in limine. |
| 06/29/08 | M. Richards | 2.50 | Draft motions in limine. |
| 06/30/08 | M. Richards | 4.10 | Draft motions in limine. |
| *Sub Total Task L430* | | **61.00** | |

**L440**          **Other Trial Preparation and Support**

| | | | |
|---|---|---|---|
| 06/02/08 | A. Barron | 0.40 | Analysis and email to R. Aguilar re jury trial right. |
| 06/09/08 | A. Barron | 0.80 | Prepare for pretrial conference. |
| 06/09/08 | Z. Waterman | 0.50 | Prepare for upcoming Pretrial Conference by compiling court rules and misc. case information for A. Barron use. |
| 06/10/08 | Z. Waterman | 2.30 | Research, phone calls, etc. re lodging, war room and equipment, and related needs for Aug. 11 trial in Sacramento. |
| 06/16/08 | M. Richards | 3.20 | Research regarding trial strategy, Arizona prejudgment interest rate, trial subpoenas. |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                    July 23, 2008
8877 N. Gainey Center Drive                              Invoice No. 7373502
Scottsdale, AZ 85258                                         Client No. 035408
Attn: Todd Miller, Esq.                                    Matter No. 000003
Associate Counsel                                                        GLF

**Sovereign General Insurance Services, Inc.**                    **Page 5**

| 06/16/08 | A. Barron | 0.40 | Update pretrial to do list. |
| 06/17/08 | M. Richards | 3.20 | Research regarding Arizona prejudgment interest rate, trial subpoenas. |
| 06/17/08 | Z. Waterman | 0.30 | Request cost quote from Fulcrum Legal Graphics for exhibit preparation and equipment to be provided in connection with Aug. 11-15 trial. |
| 06/18/08 | A. Barron | 3.00 | Organize and prepare opening statement. |
| 06/18/08 | M. Richards | 1.60 | Research regarding trial subpoenas. |
| 06/18/08 | Z. Waterman | 0.50 | Obtain materials and information for M. Richards use in trial preparation. |
| 06/18/08 | Z. Waterman | 0.40 | Confer with M. Richards and Fulcrum Legal Graphics |
| 06/19/08 | A. Barron | 1.40 | Analysis re order of proof for trial. |
| 06/20/08 | A. Barron | 0.80 | Work on demonstratives for trial. |
| 06/20/08 | A. Barron | 1.40 | Work on opening and graphics. |
| 06/23/08 | A. Barron | 0.40 | Attention to pretrial tasks list. |
| 06/24/08 | A. Barron | 2.40 | Work on opening statement and demonstratives. |
| 06/24/08 | M. Richards | 0.30 | Prepare for trial (graphics and courtroom technology). |
| 06/24/08 | M. Richards | 1.30 | Review trial exhibits. |
| 06/24/08 | Z. Waterman | 0.20 | Confer with C. Johanson (Scottsdale expert) |
| 06/25/08 | A. Barron | 1.60 | Attention to accounting issues for opening statement and witnesses. |
| 06/25/08 | M. Richards | 0.50 | Review trial exhibits. |
| 06/25/08 | Z. Waterman | 0.30 | Prepare factual statements for A. Barron use in opening statement. |
| 06/25/08 | Z. Waterman | 0.50 | Compile and send Sovereign trial exhibits D-H to C. Johanson (Scottsdale expert). |
| 06/26/08 | M. Richards | 0.30 | Prepare for trial (graphics and courtroom technology). |
| 06/26/08 | M. Richards | 0.20 | Review trial exhibits. |
| 06/26/08 | M. Richards | 0.70 | Review opening statement. |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | | | |
|---|---|---|---|
| Scottsdale Insurance Company | | | July 23, 2008 |
| 8877 N. Gainey Center Drive | | | Invoice No. 7373502 |
| Scottsdale, AZ 85258 | | | Client No. 035408 |
| Attn: Todd Miller, Esq. | | | Matter No. 000003 |
| Associate Counsel | | | GLF |

**Sovereign General Insurance Services, Inc.**                              **Page 6**

| 06/26/08 | M. Richards | 0.50 | Revise opening statement. |
|---|---|---|---|
| 06/26/08 | Z. Waterman | 0.50 | Coordinate drafting of initial PowerPoint slides to be used during opening statement. |
| 06/26/08 | Z. Waterman | 0.70 | Draft section of opening statement re premium amounts owing. |
| 06/26/08 | A. Barron | 1.60 | Work on opening statement and exhibits. |
| 06/27/08 | A. Barron | 0.60 | Revise opening statement. |
| 06/30/08 | M. Richards | 1.80 | Draft analysis of contingent commission issues. |
| 06/30/08 | M. Richards | 0.20 | Research regarding trial exhibits. |
| 06/30/08 | Z. Waterman | 1.00 | Prepare master set of Western Heritage trial exhibits. |
| 06/30/08 | Z. Waterman | 0.50 | Confer with C. Johanson (Scottsdale expert) and review C. Johanson index |
| 06/30/08 | A. Barron | 0.50 | Call with R. Aguilar re accounting and related issues. |
| 06/30/08 | A. Barron | 1.20 | Analysis of accounting and related issues for potential proposal to Sovereign. |

*Sub Total Task L440*          **38.00**

**SUB TOTAL PHASE L400**          **140.40**

**Fee Total:**      **$ 37,283.07**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company

July 23, 2008

8877 N. Gainey Center Drive

Invoice No. 7373502

Scottsdale, AZ 85258

Client No. 035408

Attn: Todd Miller, Esq.

Matter No. 000003

Associate Counsel

GLF

**Sovereign General Insurance Services, Inc.**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | July 23, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7373502 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                                    **Page 8**

**Disbursements:**

| | | |
|---|---|---|
| **Reproduction** - 772 pages | | 77.20 |
| **Color Reproduction** - 194 quantity | | 194.00 |
| **Computer Research - Lexis** - | | 0.00 |
| | **Disbursement Total:** | **$ 271.20** |
| | **Total:** | **$ 37,554.27** |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | July 23, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7373502 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                                    **Page 9**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | July 23, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7373502 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

TAXPAYER I.D. NO. 94-0922040

**REMITTANCE COPY**
**Please return with payment**

**Sovereign General Insurance Services, Inc.**

| | |
|---|---|
| Fees: | $ 37,283.07 |
| Disbursements: | $ 271.20 |
| **Total:** | **$ 37,554.27** |

# EXHIBIT 15 CONT'D
## Invoice No. 7378653 dated 8/28/08
### PRIVILEGED INFORMATION REDACTED
### FROM ATTACHED BILL [INVOICE]

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | August 28, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7378653 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                             **Page 1**


For Services Rendered through July 31, 2008:

**L100      CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION**

**L140      Document/File Management**

| | | | |
|---|---|---|---|
| 07/21/08 | Z. Waterman | 1.00 | Update pleadings and correspondence files. |
| 07/23/08 | Z. Waterman | 0.30 | Update correspondence file. |

*Sub Total Task L140*          **1.30**


**L160      Settlement/Non-Binding ADR**

| | | | |
|---|---|---|---|
| 07/01/08 | A. Barron | 1.80 | Settlement analysis and follow-up. |
| 07/02/08 | A. Barron | 0.90 | Settlement analysis and follow up re same. |
| 07/09/08 | A. Barron | 0.80 | Call with R. Aguilar re settlement and related issues; follow up. |
| 07/11/08 | A. Barron | 0.50 | Emails to/from R. Aguilar                re settlement issues. |
| 07/24/08 | A. Barron | 0.30 | Settlement communications with R. Aguilar |
| 07/30/08 | A. Barron | 0.50 | Attention to pretrial tasks and settlement issues. |
| 07/31/08 | A. Barron | 0.70 | Calls with              and emails with T. Miller |

*Sub Total Task L160*          **5.50**


**L190      Other Case Assessment, Development and Administration**

| | | | |
|---|---|---|---|
| 07/01/08 | A. Barron | 1.50 | Analysis re accounting issues. |
| 07/20/08 | A. Barron | 0.80 | Attention to accounting issues. |

*Sub Total Task L190*          **2.30**


**SUB TOTAL PHASE L100**          **9.10**


**L300      DISCOVERY**

**L330      Depositions**

| | | | |
|---|---|---|---|
| 07/14/08 | A. Barron | 1.00 | Prepare depo designations. |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | August 28, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7378653 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                                   **Page 2**

| | | | |
|---|---|---|---|
| ***Sub Total Task L330*** | | **1.00** | |
| **L340** | **Expert Discovery** | | |
| 07/01/08 | M. Richards | 0.40 | Review additional supplemental expert report of Western Heritage's expert Bruce Fortenbaugh. |
| 07/10/08 | M. Richards | 0.70 | Review additional supplemental expert report of Western Heritage expert B. Fortenbaugh. |
| 07/11/08 | M. Richards | 6.40 | Review additional supplemental expert report of Western Heritage expert B. Fortenbaugh. |
| ***Sub Total Task L340*** | | **7.50** | |
| **SUB TOTAL PHASE L300** | | **8.50** | |
| **L400** | **TRIAL PREPARATION AND TRIAL** | | |
| **L410** | **Fact Witnesses** | | |
| 07/03/08 | A. Barron | 1.50 | Work on L. Genalo testimony. |
| 07/08/08 | M. Richards | 3.00 | Draft trial subpoenas (2.5); draft letter to Sovereign's counsel R. Aguilar regarding accepting service of trial subpoenas (0.5). |
| 07/09/08 | A. Barron | 0.70 | Designate F. Godinez trial testimony. |
| 07/09/08 | M. Richards | 1.90 | Draft direct and cross-examinations of Sovereign witness Wanda Wagner and direct examination of Western Heritage witness Shannon Aughe (1.3); draft trial subpoenas (0.6). |
| 07/10/08 | M. Richards | 2.90 | Draft direct and cross-examinations of Sovereign witnesses Martin Sullivan and Wanda Wagner. |
| 07/11/08 | A. Barron | 0.80 | Work on Brignolio testimony. |
| 07/12/08 | M. Richards | 1.70 | Draft direct and cross-examination of Sovereign witness Martin Sullivan. |
| 07/13/08 | M. Richards | 2.30 | Draft direct and cross-examinations of Sovereign witnesses Martin Sullivan and Wanda Wagner. |
| 07/14/08 | M. Richards | 0.40 | Draft witness examinations. |
| 07/15/08 | Z. Waterman | 0.70 | Prepare and send F. Godinez deposition transcript and videos to D. Marriott (Fulcrum Legal Graphics) for |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | | |
|---|---|---|
| Scottsdale Insurance Company | | August 28, 2008 |
| 8877 N. Gainey Center Drive | | Invoice No. 7378653 |
| Scottsdale, AZ 85258 | | Client No. 035408 |
| Attn: Todd Miller, Esq. | | Matter No. 000003 |
| Associate Counsel | | GLF |

**Sovereign General Insurance Services, Inc.**                                    **Page 3**

| | | | |
|---|---|---|---|
| | | | synchronization. |
| 07/16/08 | Z. Waterman | 0.50 | Prepare and send W. Wagner and M. Sullivan transcripts to D. Marriott (Fulcrum Legal Graphics) for synchronization. |
| 07/16/08 | A. Barron | 1.20 | Work on examination of S. Aughe. |
| 07/16/08 | A. Barron | 0.80 | Finish designation of Brignolio for trial. |
| 07/16/08 | M. Richards | 0.60 | Draft witness examinations. |
| 07/17/08 | A. Barron | 2.00 | Continue working on Aughe direct and exhibits. |
| 07/17/08 | M. Richards | 1.50 | Draft witness examinations. |
| 07/17/08 | M. Richards | 0.80 | Draft confirming letter to Sovereign's counsel R. Aguilar regarding accepting service of trial subpoenas. |
| 07/18/08 | A. Barron | 3.00 | Call with S. Aughe |
| 07/18/08 | Z. Waterman | 0.30 | Prepare request and obtain fees to be paid to trial witnesses. |
| 07/21/08 | A. Barron | 0.80 | Call with S. Aughe |
| 07/22/08 | M. Richards | 0.60 | Draft direct and cross-examinations of Sovereign witnesses Martin Sullivan and Wanda Wagner. |
| 07/23/08 | M. Richards | 2.80 | Draft direct and cross-examinations of Sovereign witnesses Martin Sullivan and Wanda Wagner. |
| 07/24/08 | M. Richards | 0.30 | Draft witness examinations. |
| ***Sub Total Task L410*** | | **31.10** | |
| | | | |
| **L420** | **Expert Witnesses** | | |
| 07/02/08 | A. Barron | 0.40 | Attention to revised expert report. |
| 07/03/08 | A. Barron | 1.30 | Work on accounting issues including with expert (C. Johanson) |
| 07/07/08 | A. Barron | 1.00 | Work on expert issues. |
| 07/08/08 | A. Barron | 0.50 | Calls with C. Johanson |
| 07/09/08 | A. Barron | 0.80 | Work on expert issues re B. Fortenbaugh. |
| 07/10/08 | A. Barron | 0.80 | Attention to expert report issues. |
| 07/11/08 | A. Barron | 0.50 | Call with B. Fortenbaugh |

## THELEN REID BROWN RAYSMAN & STEINER LLP
### ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | | | |
|---|---|---|---|
| Scottsdale Insurance Company | | | August 28, 2008 |
| 8877 N. Gainey Center Drive | | | Invoice No. 7378653 |
| Scottsdale, AZ 85258 | | | Client No. 035408 |
| Attn: Todd Miller, Esq. | | | Matter No. 000003 |
| Associate Counsel | | | GLF |

**Sovereign General Insurance Services, Inc.**                                    **Page 4**

| | | | |
|---|---|---|---|
| 07/12/08 | M. Richards | 2.60 | Draft cross-examination of Sovereign expert witness John Kabaker. |
| 07/13/08 | M. Richards | 1.10 | Draft cross-examination of Sovereign expert witness Les Vernon. |
| 07/14/08 | M. Richards | 1.20 | Research regarding Sovereign's ability to use deposition transcript of Western Heritage expert B. Fortenbaugh for purposes other than impeachment. |
| 07/16/08 | Z. Waterman | 0.50 | Begin drafting cross examination of Sovereign expert Les Vernon. |
| 07/16/08 | M. Richards | 0.30 | Review expert demonstrative exhibits. |
| 07/17/08 | M. Richards | 0.90 | Review expert demonstrative exhibits. |
| 07/17/08 | Z. Waterman | 1.00 | Prepare for/attend conference call with A. Barron, M. Richards and B. Fortenbaugh/C. Johanson (expert witnesses) |
| 07/17/08 | A. Barron | 1.30 | Call with expert B. Fortenbaugh and review/revise demonstrative exhibits. |
| 07/23/08 | M. Richards | 1.20 | Review expert demonstrative exhibits. |
| 07/25/08 | M. Richards | 2.10 | Review expert demonstrative exhibits. |
| 07/29/08 | M. Richards | 0.30 | Draft direct examination of Western Heritage's expert witness Bruce Fortenbaugh. |
| 07/30/08 | M. Richards | 1.50 | Draft direct examination of Western Heritage's expert witness Bruce Fortenbaugh. |
| 07/31/08 | A. Barron | 1.80 | Work on B. Fortenbaugh direct examination. |
| 07/31/08 | M. Richards | 0.90 | Draft direct examination of Western Heritage's expert witness Bruce Fortenbaugh. |

***Sub Total Task L420***          **22.00**

**L430**          **Written Motions and Submissions**

| | | | |
|---|---|---|---|
| 07/06/08 | M. Richards | 3.40 | Legal research regarding motions in limine. |
| 07/07/08 | M. Richards | 3.80 | Legal research regarding motions in limine. |
| 07/08/08 | A. Barron | 1.60 | Review and revise motions in limine. |
| 07/08/08 | M. Richards | 0.20 | Research regarding opposition to Sovereign motions in |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | August 28, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7378653 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

| | | | |
|---|---|---|---|
| | | | limine. |
| 07/08/08 | M. Richards | 0.50 | Legal research regarding motions in limine. |
| 07/09/08 | M. Richards | 0.10 | Legal research regarding jury instructions. |
| 07/09/08 | M. Richards | 0.40 | Legal research regarding motions in limine. |
| 07/10/08 | A. Barron | 0.90 | Work on motions in limine. |
| 07/10/08 | M. Richards | 2.40 | Draft pretrial disclosure and supplemental expert witness disclosure pleading. |
| 07/14/08 | M. Richards | 5.80 | Draft Western Heritage motions in limine. |
| 07/15/08 | A. Barron | 1.80 | Work on pre-trial filings. |
| 07/15/08 | M. Richards | 6.20 | Draft Western Heritage motions in limine. |
| 07/15/08 | M. Richards | 0.50 | Legal research regarding jury instructions. |
| 07/16/08 | M. Richards | 0.20 | Legal research regarding jury instructions. |
| 07/16/08 | M. Richards | 8.10 | Draft Western Heritage motions in limine (5.5); draft opposition to Sovereign's motions in limine (2.6). |
| 07/16/08 | A. Barron | 1.40 | Review and revise motions in limine and forward to client. |
| 07/17/08 | A. Barron | 0.40 | Review motion in limine order and declaration and review same. |
| 07/17/08 | M. Richards | 5.80 | Revise Western Heritage motions in limine (2.9); draft opposition to Sovereign's motions in limine (2.9). |
| 07/17/08 | Z. Waterman | 3.30 | Prepare and finalize exhibits to motions in limine. |
| 07/18/08 | A. Barron | 0.80 | Review motions in limine filed by Sovereign and analysis re same. |
| 07/18/08 | Z. Waterman | 1.30 | Draft statement of deposition designations (insert Godinez and Brignolio designations). |
| 07/18/08 | M. Richards | 5.60 | Revise Western Heritage motions in limine. |
| 07/18/08 | M. Richards | 1.40 | Review Sovereign's motions in limine. |
| 07/19/08 | M. Richards | 0.50 | Review Sovereign motions in limine. |
| 07/19/08 | M. Richards | 0.70 | Draft opposition to Sovereign motions in limine. |
| 07/20/08 | M. Richards | 1.40 | Draft proposed jury verdict form (0.7); draft proposed voir dire questions (0.7). |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | | | |
|---|---|---|---|
| Scottsdale Insurance Company | | | August 28, 2008 |
| 8877 N. Gainey Center Drive | | | Invoice No. 7378653 |
| Scottsdale, AZ 85258 | | | Client No. 035408 |
| Attn: Todd Miller, Esq. | | | Matter No. 000003 |
| Associate Counsel | | | GLF |

**Sovereign General Insurance Services, Inc.**                                    **Page 6**

| | | | |
|---|---|---|---|
| 07/21/08 | M. Richards | 0.30 | Draft opposition to Sovereign motions in limine. |
| 07/21/08 | M. Richards | 8.20 | Draft jury instructions (6.8); draft proposed joint statement of the case (0.8); draft proposed voir dire questions (0.6). |
| 07/22/08 | A. Barron | 0.50 | Review, special verdict form and related pleadings. |
| 07/22/08 | A. Barron | 1.20 | Review, revise jury instructions. |
| 07/22/08 | M. Richards | 5.70 | Draft jury instructions (3.6); draft proposed voir dire questions (1.3); draft proposed joint statement of the case (0.8). |
| 07/22/08 | Z. Waterman | 0.50 | Confer with A. Barron and M. Richards |
| 07/22/08 | Z. Waterman | 2.40 | Review designated deposition testimony for references to trial exhibits. |
| 07/23/08 | M. Richards | 0.60 | Legal research regarding account stated jury instruction. |
| 07/23/08 | M. Richards | 0.40 | Meet and confer with Sovereign's counsel R. Aguilar regarding joint pretrial filings. |
| 07/23/08 | M. Richards | 4.40 | Draft opposition to Sovereign motions in limine. |
| 07/23/08 | Z. Waterman | 2.90 | Finalize deposition designations prior to underlining original transcripts to be lodged with the court; proof same. |
| 07/23/08 | Z. Waterman | 3.00 | Prepare trial exhibit and page labels pursuant to the court's instructions and finalize original trial exhibits. |
| 07/23/08 | M. Richards | 2.30 | Draft proposed voir dire questions (1.2); draft jury instructions (0.7); draft proposed joint statement of the case (0.4). |
| 07/24/08 | A. Barron | 1.40 | Review/revise oppositions to motions in limine. |
| 07/24/08 | M. Richards | 8.20 | Draft opposition to Sovereign motions in limine (6.9); draft jury instructions (1.2); draft trial brief (0.1). |
| 07/24/08 | M. Richards | 0.70 | Meet and confer with Sovereign's counsel R. Aguilar and A. Morris regarding joint pretrial filings. |
| 07/25/08 | M. Richards | 1.90 | Meet and confer with Sovereign's counsel A. Morris regarding joint pretrial filings. |
| 07/25/08 | A. Barron | 2.60 | Work on jury instructions, motions in limine filings |

# THELEN REID BROWN RAYSMAN & STEINER LLP
### ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | | | |
|---|---|---|---|
| Scottsdale Insurance Company | | | August 28, 2008 |
| 8877 N. Gainey Center Drive | | | Invoice No. 7378653 |
| Scottsdale, AZ 85258 | | | Client No. 035408 |
| Attn: Todd Miller, Esq. | | | Matter No. 000003 |
| Associate Counsel | | | GLF |

| | | | |
|---|---|---|---|
| | | | and review Sovereign's motions in limine filings. |
| 07/25/08 | M. Richards | 8.30 | Revise opposition to Sovereign motions in limine (3.2); revise jury instructions (3.0); draft trial brief (0.8); revise proposed jury verdict form (0.5); revise proposed voir dire questions (0.5); revise joint statement of the case (0.3). |
| 07/26/08 | Z. Waterman | 0.80 | Obtain materials for M. Richards use in drafting of proposed jury instructions. |
| 07/26/08 | Z. Waterman | 3.00 | Revise opening statement demonstrative exhibits. |
| 07/26/08 | A. Barron | 1.70 | Review and revise various pre-trial filings. |
| 07/26/08 | M. Richards | 0.80 | Meet and confer with Sovereign's counsel A. Morris regarding proposed jury instructions. |
| 07/26/08 | M. Richards | 10.50 | Draft trial brief (6.3); revise proposed jury instructions (3.8); revise amended exhibit list pleading (0.2); revise deposition designations pleading (0.2). |
| 07/27/08 | A. Barron | 1.20 | Review/revise trial brief, review/revise memorandum re jury instructions. |
| 07/27/08 | M. Richards | 9.20 | Revise proposed jury instructions (7.3); draft trial brief (1.9). |
| 07/27/08 | Z. Waterman | 2.30 | Draft/revise deposition designations. |
| 07/28/08 | Z. Waterman | 4.50 | Prepare and finalize pre-trial filings (exhibits, deposition designations) for delivery to trial judge. |
| 07/28/08 | M. Richards | 8.80 | Revise proposed jury instructions (5.9); revise trial brief (2.6); revise deposition designations pleading (0.3). |
| 07/28/08 | M. Richards | 1.90 | Electronically file pretrial pleadings. |
| 07/28/08 | Z. Waterman | 3.50 | Transport and deliver pretrial filings (trial exhibits, deposition designations) to court. |
| 07/29/08 | A. Barron | 0.50 | Review new pleadings. |
| 07/29/08 | M. Richards | 4.30 | Draft objections to Sovereign's trial exhibits (2.7); draft reply brief in support of Western Heritage's motions in limine (1.6). |
| 07/29/08 | M. Richards | 1.60 | Review Sovereign's pretrial filings. |
| 07/30/08 | M. Richards | 5.40 | Draft reply brief in support of Western Heritage's |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | August 28, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7378653 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                    **Page 8**

| | | | |
|---|---|---|---|
| | | | motions in limine (3.0); draft opposition to Sovereign's proposed jury verdict form (1.2); draft opposition to Sovereign's proposed jury instructions (0.9); draft objections to Sovereign's trial exhibits (0.3). |
| 07/31/08 | A. Barron | 0.80 | Review/revise reply briefs on motion in limine. |
| 07/31/08 | A. Barron | 2.10 | Review Sovereign exhibits. |
| 07/31/08 | M. Richards | 7.40 | Draft reply brief in support of Western Heritage's motions in limine (6.8); draft objections to Sovereign's trial exhibits (0.6). |

*Sub Total Task L430*            **184.30**

**L440**      **Other Trial Preparation and Support**

| | | | |
|---|---|---|---|
| 07/01/08 | Z. Waterman | 0.50 | Obtain information and materials for A. Barron. |
| 07/01/08 | M. Richards | 0.40 | Draft analysis of contingent commission issues. |
| 07/02/08 | M. Richards | 1.00 | Draft analysis of contingent commission issues. |
| 07/02/08 | M. Richards | 0.20 | Research regarding appealability of summary judgment order. |
| 07/02/08 | M. Richards | 0.60 | Review Court's final pretrial order. |
| 07/02/08 | Z. Waterman | 1.20 | Telephone conferences with Sacramento hotel representatives re accommodations during trial; draft email to A. Barron re cost comparison of different hotels. |
| 07/02/08 | A. Barron | 0.80 | Review and analyze pretrial order. |
| 07/02/08 | A. Barron | 0.50 | Analysis re SIC commission issues. |
| 07/02/08 | A. Barron | 0.80 | Logistical planning for trial. |
| 07/03/08 | M. Richards | 1.80 | Research regarding appealability of summary judgment order. |
| 07/03/08 | M. Richards | 1.30 | Prepare trial strategy and revised pre-trial task list. |
| 07/03/08 | Z. Waterman | 0.50 | Conference with A. Barron and M. Richards |
| 07/03/08 | Z. Waterman | 0.40 | Communicate with Sheraton Sacramento representative re trial stay details. |
| 07/07/08 | A. Barron | 1.40 | Review and revise opening statement. |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                          August 28, 2008
8877 N. Gainey Center Drive                          Invoice No. 7378653
Scottsdale, AZ 85258                                  Client No. 035408
Attn: Todd Miller, Esq.                               Matter No. 000003
Associate Counsel                                                   GLF

**Sovereign General Insurance Services, Inc.**                **Page 9**

| 07/08/08 | M. Richards | 0.60 | Revise pre-trial task list. |
|----------|-------------|------|-----------------------------|
| 07/08/08 | M. Richards | 0.60 | Revise opening statement. |
| 07/08/08 | A. Barron | 0.40 | Analysis re trial witnesses and related issues. |
| 07/08/08 | A. Barron | 1.30 | Revisions to opening statement and demonstrative presentation. |
| 07/09/08 | M. Richards | 1.40 | Revise opening statement. |
| 07/09/08 | Z. Waterman | 0.30 | Telephone call with court clerk re a/v equipment available for trial. |
| 07/09/08 | Z. Waterman | 0.80 | Research re trial preparation costs, per A. Barron request. |
| 07/10/08 | A. Barron | 1.40 | Work on trial testimony. |
| 07/10/08 | A. Barron | 0.30 | Attention to trial technology issues. |
| 07/11/08 | A. Barron | 0.30 | Final review of final pretrial disclosures and follow up re same. |
| 07/11/08 | Z. Waterman | 0.80 | Draft e-mail memorandum re costs of trial preparation for A. Barron use. |
| 07/14/08 | Z. Waterman | 0.30 | E-mail to court clerk re various logistical issues re trial preparation. |
| 07/14/08 | Z. Waterman | 0.40 | Telephone call with Sheraton Sacramento representative re hotel arrangements and fee agreement for trial team stay. |
| 07/14/08 | Z. Waterman | 0.50 | Miscellaneous tasks related to trial preparation. |
| 07/14/08 | M. Richards | 0.70 | Prepare demonstrative exhibits. |
| 07/15/08 | Z. Waterman | 0.30 | Review Sheraton Sacramento rate agreement. |
| 07/15/08 | Z. Waterman | 0.50 | Email to Sheraton Sacramento representative re fee agreement and room reservations. |
| 07/15/08 | A. Barron | 1.50 | Prepare direct trial testimony. |
| 07/16/08 | Z. Waterman | 0.80 | Telephone conference with court clerk re various logistical issues related to trial, and pass information on to A. Barron and M. Richards. |
| 07/16/08 | Z. Waterman | 0.30 | Draft and send letter to court clerk requesting exhibit labels required by judge. |
| 07/17/08 | M. Richards | 0.10 | Telephonic conference with Sovereign's counsel R. |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                      August 28, 2008
8877 N. Gainey Center Drive                                      Invoice No. 7378653
Scottsdale, AZ 85258                                               Client No. 035408
Attn: Todd Miller, Esq.                                           Matter No. 000003
Associate Counsel                                                              GLF

**Sovereign General Insurance Services, Inc.**                    **Page 10**

|          |              |      | Aguilar regarding trial subpoenas and exchange of expert demonstratives. |
|----------|--------------|------|---------------------------------|
| 07/17/08 | A. Barron    | 0.20 | Call with Raul Aguilar re various pre-trial matters. |
| 07/18/08 | A. Barron    | 0.30 | Call with R. Aguilar re procedural issues. |
| 07/18/08 | Z. Waterman  | 0.60 | Obtain materials for A. Barron use during trial preparation. |
| 07/21/08 | A. Barron    | 0.80 | Revise jury instructions. |
| 07/21/08 | A. Barron    | 0.60 | Work on Fortenbaugh exhibits. |
| 07/21/08 | M. Richards  | 1.20 | Research regarding Western Heritage accounting issues. |
| 07/21/08 | M. Richards  | 0.30 | Draft witness examinations. |
| 07/21/08 | Z. Waterman  | 1.80 | Load trial presentation program with deposition transcripts and synchronized video; check synchronization of transcripts and video for accuracy. |
| 07/21/08 | Z. Waterman  | 2.80 | Study instruction manual of trial presentation program re trial exhibits, deposition designations, etc., and test program using sample case materials. |
| 07/22/08 | M. Richards  | 1.40 | Research regarding Western Heritage accounting issues. |
| 07/22/08 | Z. Waterman  | 1.50 | Review Court's local rules and pretrial order re preparation of trial exhibits; begin preparing trial exhibit and page number labels per the court's instructions. |
| 07/22/08 | M. Richards  | 0.50 | Attend pretrial status conference with A. Barron, Z. Waterman. |
| 07/22/08 | Z. Waterman  | 1.20 | Attend meeting with IT personnel re trial presentation software. |
| 07/22/08 | A. Barron    | 0.60 | Attention to accounting issues. |
| 07/22/08 | A. Barron    | 0.40 | Pre-trial to do list up date. |
| 07/23/08 | A. Barron    | 0.80 | Review designation for Wagner. |
| 07/23/08 | A. Barron    | 0.50 | Review designation for Sullivan. |
| 07/23/08 | A. Barron    | 0.50 | Call with B. Fortenbaugh |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | | | |
|---|---|---|---|
| Scottsdale Insurance Company | | | August 28, 2008 |
| 8877 N. Gainey Center Drive | | | Invoice No. 7378653 |
| Scottsdale, AZ 85258 | | | Client No. 035408 |
| Attn: Todd Miller, Esq. | | | Matter No. 000003 |
| Associate Counsel | | | GLF |

**Sovereign General Insurance Services, Inc.**                                    **Page 11**

| | | | |
|---|---|---|---|
| 07/23/08 | A. Barron | 0.80 | Revise jury instructions and related pleadings. |
| 07/23/08 | M. Richards | 0.40 | Revise pretrial task list. |
| 07/24/08 | Z. Waterman | 5.80 | Prepare trial exhibits and load same into trial presentation database; confer with IT department re same. |
| 07/24/08 | A. Barron | 0.50 | Review trial related documents provided by Aguilar. |
| 07/25/08 | Z. Waterman | 0.20 | Draft labels to plaintiff's and defendant's trial exhibits for submission to court. |
| 07/25/08 | Z. Waterman | 4.60 | Revise demonstrative exhibits for opening statement and review expert B. Fortenbaugh exhibits. |
| 07/25/08 | Z. Waterman | 0.40 | Revise trial exhibit list to include demonstrative exhibits and prepare for filing with Court. |
| 07/25/08 | Z. Waterman | 0.50 | Continue preparation of trial presentation database (trial exhibits and deposition designations). |
| 07/26/08 | M. Richards | 0.70 | Prepare demonstrative exhibits. |
| 07/26/08 | Z. Waterman | 7.50 | Draft/revise deposition designations. |
| 07/28/08 | Z. Waterman | 0.80 | Attend meetings with court clerk and hotel staff re various details related to trial. |
| 07/28/08 | A. Barron | 0.80 | Follow up on pre-trial filings. |
| 07/29/08 | Z. Waterman | 2.50 | Prepare trial exhibits and deposition designations for use in courtroom, war-room, etc.; organize, distribute pretrial filings. |
| 07/29/08 | Z. Waterman | 0.40 | Review defendant's demonstrative exhibits (work with Legal Support staff to open Quattro Pro electronic file). |
| 07/29/08 | Z. Waterman | 1.10 | Continue preparation of trial presentation database (trial exhibits, deposition designations). |
| 07/29/08 | M. Richards | 0.60 | Prepare demonstrative exhibits. |
| 07/30/08 | Z. Waterman | 0.30 | Confer with hotel and printer/copier vendors re trial schedule. |
| 07/30/08 | Z. Waterman | 1.00 | Continue preparation of trial presentation database (trial exhibits and deposition designations). |
| 07/31/08 | A. Barron | 0.80 | Pre-trial task analysis. |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | August 28, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7378653 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.** **Page 12**

| | | | |
|---|---|---|---|
| 07/31/08 | A. Barron | 0.60 | Revise demonstrative exhibits. |
| 07/31/08 | M. Richards | 0.70 | Attend pretrial status conference with A. Barron, Z. Waterman. |
| 07/31/08 | Z. Waterman | 0.80 | Attend trial planning meeting with A. Barron and M. Richards. |
| 07/31/08 | Z. Waterman | 3.80 | Revise opening statement demonstrative exhibits. |
| 07/31/08 | Z. Waterman | 0.20 | Communicate with court clerk re trial schedule and misc. details. |

*Sub Total Task L440* **76.80**

**SUB TOTAL PHASE L400** **314.20**

**Fee Total:** **$ 77,693.02**

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | August 28, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7378653 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**          **Page 13**

# THELEN REID BROWN RAYSMAN & STEINER LLP

ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company

8877 N. Gainey Center Drive

Scottsdale, AZ 85258

Attn: Todd Miller, Esq.

Associate Counsel

August 28, 2008

Invoice No. 7378653

Client No. 035408

Matter No. 000003

GLF

**Disbursements:**

| | |
|---|---:|
| **Reproduction** -  6,060 pages | 606.00 |
| **Color Reproduction** -  86 quantity | 86.00 |
| **Facsimile** -  13 pages | 0.00 |
| **Computer Research - Lexis** - | 0.00 |
| **Computer Research - Westlaw** - | 0.00 |

**Delivery**

| | | |
|---|---|---:|
| 07/16/08 | VENDOR: FedEx INVOICE#: 282208877 DATE: 7/21/2008 VENDOR:FedEx INVOICE#:282208877 DATE:07-16-08 Tracking #790053796316 From: | 11.97 |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company

8877 N. Gainey Center Drive

Scottsdale, AZ 85258

Attn: Todd Miller, Esq.

Associate Counsel

August 28, 2008

Invoice No. 7378653

Client No. 035408

Matter No. 000003

GLF

**Sovereign General Insurance Services, Inc.**      **Page 15**

**Disbursements:**

| | | |
|---|---|---:|
| | ZACHARY WATERMAN | THELEN REID BROWN RAYSMAN & ST | 101 SECOND STREET | SAN FRANCISCO CA 94105 To: OFFICE OF THE CLERK | USDC EASTERN DISTRICT OF CA | 501 I ST | SACRAMENTO CA 95814 | |
| 07/17/08 | VENDOR: FedEx INVOICE#: 282208877 DATE: 7/21/2008 | 11.97 |
| | VENDOR:FedEx INVOICE#:282208877 DATE:07-17-08 Tracking #798980844630 From: OFFICE OF THE CLERK | USDC EASTERN DISTRICT OF CA | 501 I ST | SACRAMENTO CA 958147300 To: ZACHARY WATERMAN | THELEN REID BROWN RAYSMAN & ST | 101 SECOND STREET | SAN FRANCISCO CA 94105 | |
| | *Delivery* | 23.94 |

**Witness Fees and Expenses**

| | | |
|---|---|---:|
| 07/18/08 | VENDOR: Martin F. Sullivan, Sr.; INVOICE#: 071808; DATE: 7/18/2008 - Trial Witness Fees for Case #: 2:05-CV-0139 | 98.50 |
| 07/18/08 | VENDOR: Kathy Brignolio; INVOICE#: 071808; DATE: 7/18/2008 - Trial Witness Fees re case#: 2:05-CV-01389 | 98.50 |
| 07/18/08 | VENDOR: Fred C. Godinez, III; INVOICE#: 071808; DATE: 7/18/2008 - Trial Witness Fees re case#: 2:05-CV-01389 | 98.50 |
| | *Witness Fees and Expenses* | 295.50 |

**Deposition and Transcript**

| | | |
|---|---|---:|
| 07/16/08 | VENDOR: Atkinson-Baker, Inc.; INVOICE#: 0266FC; DATE: 7/16/2008 - CD of the deposition of Wanda Wagner, on 7/13/06. | 162.50 |
| 07/16/08 | VENDOR: Atkinson-Baker, Inc.; INVOICE#: 0252EC; DATE: 7/16/2008 - CD of the deposition of Martin Sullivan Sr., on 6/27/06. | 275.00 |
| | *Deposition and Transcript* | 437.50 |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | August 28, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7378653 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                          **Page 16**

**Disbursements:**

**Miscellaneous**

| | | | |
|---|---|---|---|
| 06/19/08 | VENDOR: LexisNexis Matthew Bender; INVOICE#: 70372993; DATE: 6/19/2008 - AZ Civil Jury Instructions 4E 2008 W/CD for M. Richards | 113.60 | |
| | | *Miscellaneous* | 113.60 |
| | | **Disbursement Total:** | **$ 1,562.54** |
| | | **Total:** | **$ 79,255.56** |

**THELEN REID BROWN RAYSMAN & STEINER LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | August 28, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7378653 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

TAXPAYER I.D. NO. 94-0922040

**REMITTANCE COPY**
**Please return with payment**

**Sovereign General Insurance Services, Inc.**

| | |
|---|---|
| Fees: | $ 77,693.02 |
| Disbursements: | $ 1,562.54 |
| **Total:** | **$ 79,255.56** |

# EXHIBIT 15 CONT'D
## Invoice No. 7381505 dated 9/17/08
### PRIVILEGED INFORMATION REDACTED
### FROM ATTACHED BILL [INVOICE]

**THELEN LLP**
ATTORNEYS AT LAW
101 Second Street, Suite 1800
San Francisco, Ca 94105-3606
(415) 371-1200
Fax (415) 371-1211

Scottsdale Insurance Company                                          September 17, 2008
8877 N. Gainey Center Drive                                          Invoice No. 7381505
Scottsdale, AZ 85258                                                    Client No. 035408
Attn: Todd Miller, Esq.                                                Matter No. 000003
Associate Counsel                                                                    GLF

**Sovereign General Insurance Services, Inc.**                               **Page 1**

For Services Rendered through August 31, 2008:

| L100 | **CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** |

**L110**          **Fact Investigation/Development**

| 08/22/08 | A. Barron | 0.60 | Revise additional objections to Sovereign evidence. |
| 08/25/08 | A. Barron | 2.20 | Revise opening and exhibits. |
| 08/27/08 | A. Barron | 0.80 | Update opening. |
| 08/27/08 | A. Barron | 0.90 | Additional evidentiary objections and revise same. |

*Sub Total Task L110*          **4.50**

**L140**          **Document/File Management**

| 08/05/08 | Z. Waterman | 0.50 | Update case calendar; attention to pleading file. |
| 08/27/08 | Z. Waterman | 0.70 | Attention to pleading files. |
| 08/28/08 | Z. Waterman | 0.30 | Attention to pleading files. |

*Sub Total Task L140*          **1.50**

**L160**          **Settlement/Non-Binding ADR**

| 08/07/08 | A. Barron | 0.30 | Follow up re settlement issues. |

*Sub Total Task L160*          **0.30**

**SUB TOTAL PHASE L100**          **6.30**

**L200**          **PRE-TRIAL PLEADINGS AND MOTIONS**

**L210**          **Pleadings**

| 08/22/08 | A. Barron | 2.60 | Revisions to opening statement, dry run, and follow up. |

*Sub Total Task L210*          **2.60**

**SUB TOTAL PHASE L200**          **2.60**

**L300**          **DISCOVERY**

**L340**          **Expert Discovery**

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                September 17, 2008
8877 N. Gainey Center Drive                                 Invoice No. 7381505
Scottsdale, AZ 85258                                        Client No. 035408
Attn: Todd Miller, Esq.                                     Matter No. 000003
Associate Counsel                                          GLF

**Sovereign General Insurance Services, Inc.**                        **Page 2**

| | | | |
|---|---|---|---|
| 08/12/08 | A. Barron | 0.20 | Call with W. C. Johansen |
| ***Sub Total Task L340*** | | **0.20** | |
| | | | |
| **SUB TOTAL PHASE L300** | | **0.20** | |

**L400**     **TRIAL PREPARATION AND TRIAL**

**L410**     **Fact Witnesses**

| | | | |
|---|---|---|---|
| 08/01/08 | Z. Waterman | 2.20 | Prepare video clips of Fred Godinez designated deposition testimony to be played in court. |
| 08/14/08 | Z. Waterman | 3.80 | Complete designated deposition video testimony of fact witness Fred Godinez to be used at trial; begin same for fact witness Wanda Wagner. |
| 08/14/08 | M. Richards | 0.20 | Prepare video examinations of Sovereign trial witnesses Fred Godinez, Martin Sullivan, and Wanda Wagner. |
| 08/15/08 | Z. Waterman | 3.00 | Complete designated deposition video testimony of fact witness Wanda Wagner to be used at trial; begin same for fact witness Martin Sullivan. |
| 08/18/08 | Z. Waterman | 3.80 | Complete designated deposition video testimony of fact witness Martin Sullivan to be used at trial; begin preparing scripts of designated testimony of Kathy Brignolio and Fred Godinez to be read in court; proof video of Martin Sullivan testimony. |
| 08/19/08 | Z. Waterman | 0.50 | Preparation for trial: continue preparation of fact witness designated testimony scripts to be read at trial. |
| 08/21/08 | Z. Waterman | 2.10 | Revise fact witness (W. Wagner) video testimony to incorporate exhibits discussed during testimony. |
| 08/22/08 | Z. Waterman | 2.50 | Prepare for and attend viewing of fact witness video testimony of F. Godinez, W. Wagner and M. Sullivan with M. Richards; confer with M. Richards |
| 08/22/08 | M. Richards | 2.40 | Prepare video examinations of Sovereign trial witnesses Fred Godinez, Martin Sullivan, and Wanda Wagner. |
| 08/28/08 | Z. Waterman | 3.00 | Revise video testimony of fact witnesses F. Godinez, M. Sullivan and W. Wagner. |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                         September 17, 2008
8877 N. Gainey Center Drive                           Invoice No. 7381505
Scottsdale, AZ 85258                                     Client No. 035408
Attn: Todd Miller, Esq.                                  Matter No. 000003
Associate Counsel                                                    GLF

**Sovereign General Insurance Services, Inc.**                  **Page 3**

| | | | |
|---|---|---|---|
| 08/29/08 | Z. Waterman | 3.30 | Revise and review fact witness Wanda Wagner's video testimony, including trial exhibits to be displayed alongside video testimony. |
| ***Sub Total Task L410*** | | **26.80** | |
| **L420** | **Expert Witnesses** | | |
| 08/01/08 | A. Barron | 1.80 | Meet with B. Fortenbaugh |
| 08/01/08 | A. Barron | 2.10 | Review B. Fortenbaugh testimony. |
| 08/01/08 | M. Richards | 1.80 | Attend pretrial planning meeting with Western Heritage expert witness Bruce Fortenbaugh. |
| 08/01/08 | Z. Waterman | 2.00 | Prepare for and attend pretrial planning meeting with A. Barron, M. Richards, expert witness Bruce Fortenbaugh and C. Johanson. |
| 08/04/08 | A. Barron | 0.70 | Work on B. Fortenbaugh direct exam. |
| 08/07/08 | A. Barron | 0.30 | Calls with expert and follow up |
| 08/11/08 | M. Richards | 2.20 | Attend pretrial planning meeting with C. Johanson, assistant to Western Heritage expert witness Bruce Fortenbaugh. |
| 08/12/08 | M. Richards | 0.80 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |
| 08/13/08 | M. Richards | 0.30 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |
| 08/14/08 | M. Richards | 1.30 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |
| 08/14/08 | A. Barron | 0.50 | Work on expert issues. |
| 08/15/08 | M. Richards | 0.50 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |
| 08/18/08 | M. Richards | 0.20 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                   September 17, 2008
8877 N. Gainey Center Drive                                     Invoice No. 7381505
Scottsdale, AZ 85258                                               Client No. 035408
Attn: Todd Miller, Esq.                                            Matter No. 000003
Associate Counsel                                                               GLF

**Sovereign General Insurance Services, Inc.**                          **Page 4**

| 08/19/08 | M. Richards | 0.20 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |
| 08/22/08 | M. Richards | 1.90 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |
| 08/27/08 | M. Richards | 0.20 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |
| 08/28/08 | M. Richards | 0.40 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |
| 08/29/08 | M. Richards | 0.50 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |

***Sub Total Task L420***          **17.70**

**L430**          **Written Motions and Submissions**

| 08/01/08 | A. Barron | 0.60 | Final review of reply briefs to be filed. |
| 08/01/08 | M. Richards | 7.80 | Revise reply brief in support of Western Heritage's motions in limine (4.4); draft objections to Sovereign's trial exhibits (2.6); draft opposition to Sovereign's proposed jury instructions (0.4); draft opposition to Sovereign's proposed verdict form (0.4). |
| 08/03/08 | A. Barron | 0.80 | Review/revise opposition to jury instructions and verdict form. |
| 08/03/08 | M. Richards | 3.20 | Draft opposition to Sovereign's proposed jury instructions (1.8); draft opposition to Sovereign's proposed verdict form (1.4). |
| 08/04/08 | A. Barron | 0.90 | Review/revise filings prior to submittal. |
| 08/04/08 | M. Richards | 8.80 | Revise objections to Sovereign's trial exhibits (3.1); revise opposition to Sovereign's proposed verdict form (2.8); revise opposition to Sovereign's proposed jury instructions (2.4); revise reply brief in support of Western Heritage's motions in limine (0.5). |
| 08/05/08 | Z. Waterman | 2.50 | Preparation of hearing notebook materials re Western |

**THELEN LLP**
ATTORNEYS AT LAW
101 Second Street, Suite 1800
San Francisco, Ca 94105-3606
(415) 371-1200
Fax (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | September 17, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7381505 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                    **Page 5**

| | | | |
|---|---|---|---|
| | | | Heritage and Sovereign General motions in limine. |
| 08/05/08 | M. Richards | 0.40 | Revise objections to Sovereign's trial exhibits. |
| 08/05/08 | M. Richards | 3.40 | Research regarding objections to Sovereign's trial exhibits. |
| 08/06/08 | Z. Waterman | 6.30 | Preparation of hearing notebooks re both Sovereign and Western Heritage motions in limine (review briefs for case law and statutes cited, draft index of same, compile/organize caselaw, index/compile/organize briefing materials and related case materials). |
| 08/06/08 | A. Barron | 0.80 | Review Sovereign reply and related briefs. |
| 08/07/08 | Z. Waterman | 6.30 | Preparation of hearing notebooks re both Sovereign and Western Heritage motions in limine (review briefs for case law and statutes cited, revise index of same, compile/organize caselaw, index/compile/organize briefing materials and related case materials). |
| 08/07/08 | A. Barron | 0.40 | Review filings by Sovereign. |
| 08/08/08 | Z. Waterman | 3.80 | Preparation of hearing notebooks re both Sovereign and Western Heritage motions in limine (review briefs for case law and statutes cited, revise index of same, compile/organize caselaw, index/compile/organize briefing materials and related case materials). |
| 08/08/08 | A. Barron | 0.60 | Review Sovereign oppositions to verdict form, instructions, etc. |
| 08/08/08 | M. Richards | 0.80 | Research regarding objections to Sovereign's trial exhibits. |
| 08/11/08 | A. Barron | 0.30 | Review/revise evidentiary objections. |
| 08/11/08 | M. Richards | 0.80 | Revise objections to Sovereign's trial exhibits. |
| 08/14/08 | Z. Waterman | 1.00 | Finalize hearing notebooks for A. Barron and M. Richards use at motion in limine oral argument. |
| 08/15/08 | M. Richards | 1.20 | Research regarding supplemental evidentiary objections to Sovereign's trial exhibits. |
| 08/18/08 | A. Barron | 0.80 | Work on trial exhibit issues. |
| 08/19/08 | M. Richards | 0.80 | Research regarding supplemental evidentiary objections to Sovereign's trial exhibits. |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company
8877 N. Gainey Center Drive
Scottsdale, AZ 85258
Attn: Todd Miller, Esq.
Associate Counsel

September 17, 2008
Invoice No. 7381505
Client No. 035408
Matter No. 000003
GLF

**Sovereign General Insurance Services, Inc.**                                    **Page 6**

| 08/20/08 | M. Richards | 6.30 | Draft supplemental evidentiary objections to Sovereign's trial exhibits. |
|----------|-------------|------|------|
| 08/25/08 | Z. Waterman | 0.80 | Revise draft supplemental evidentiary objections to include example of objectionable trial exhibit submitted by plaintiff. |
| 08/25/08 | Z. Waterman | 0.40 | Review/analyze draft supplemental evidentiary objections, per M. Richards request. |
| 08/25/08 | M. Richards | 5.30 | Draft supplemental evidentiary objections to Sovereign's trial exhibits. |
| 08/26/08 | Z. Waterman | 1.20 | Review and analyze draft supplemental evidentiary objections re plaintiff's altered trial exhibits; confer with M. Richards |
| 08/26/08 | M. Richards | 4.70 | Revise supplemental evidentiary objections to Sovereign's trial exhibits. |
| 08/27/08 | M. Richards | 3.70 | Revise supplemental evidentiary objections to Sovereign's trial exhibits. |

*Sub Total Task L430*          **74.70**

**L440**          **Other Trial Preparation and Support**

| 08/01/08 | A. Barron | 0.30 | Attention to trial date and related issues. |
|----------|-----------|------|------|
| 08/01/08 | Z. Waterman | 1.00 | Trial preparation tasks including corresponding with vendors re war room printers and color printing capabilities, and research re high-volume printing/copying services near courthouse and hotel. |
| 08/01/08 | Z. Waterman | 0.50 | Telephone messages to court clerk re status of trial date; review court's orders re trial continuance and adjustments to schedule of pretrial submissions. |
| 08/05/08 | Z. Waterman | 0.30 | Draft and send transmittal to T. Miller |
| 08/05/08 | Z. Waterman | 0.60 | Communicate with hotel and photocopier/printer vendors re trial rescheduling and revise arrangements accordingly. |
| 08/05/08 | A. Barron | 1.40 | Follow up on accounting issues. |
| 08/08/08 | M. Richards | 2.40 | Research regarding Sovereign's audit premium trial exhibit and other Western Heritage accounting open |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                           September 17, 2008
8877 N. Gainey Center Drive                              Invoice No. 7381505
Scottsdale, AZ 85258                                        Client No. 035408
Attn: Todd Miller, Esq.                                    Matter No. 000003
Associate Counsel                                                        GLF

**Sovereign General Insurance Services, Inc.**                  **Page 7**

|            |              |      | items. |
|------------|--------------|------|--------|
| 08/08/08   | Z. Waterman  | 1.00 | Call/emails to court clerk re malfunction of email notices re court filings. |
| 08/11/08   | M. Richards  | 1.80 | Research regarding Sovereign's audit premium trial exhibit and other Western Heritage accounting open items. |
| 08/12/08   | M. Richards  | 2.60 | Research regarding Sovereign's audit premium trial exhibit and other Western Heritage accounting open items. |
| 08/12/08   | M. Richards  | 0.40 | Research regarding jury voir dire. |
| 08/13/08   | M. Richards  | 0.70 | Research regarding Sovereign's audit premium trial exhibit and other Western Heritage accounting open items. |
| 08/14/08   | M. Richards  | 0.60 | Research regarding Sovereign's audit premium trial exhibit and other Western Heritage accounting open items. |
| 08/15/08   | M. Richards  | 1.70 | Telephone conference with Shannon Aughe |
| 08/15/08   | M. Richards  | 0.50 | Prepare trial strategy with A. Barron. |
| 08/15/08   | A. Barron    | 0.50 | Update on accounting and related issues. |
| 08/15/08   | M. Richards  | 1.60 | Research regarding Sovereign's audit premium trial exhibit and other Western Heritage accounting open items. |
| 08/18/08   | Z. Waterman  | 1.50 | Prepare for evidence presentation during trial: review user's manual and familiarize with Sanction (courtroom presentation software). |
| 08/18/08   | M. Richards  | 0.20 | Research regarding Sovereign's audit premium trial exhibit and other Western Heritage accounting open items. |
| 08/19/08   | A. Barron    | 1.20 | Work on evidentiary issues based on Sovereign's misrepresentations. |
| 08/19/08   | M. Richards  | 0.20 | Research regarding Sovereign's audit premium trial exhibit and other Western Heritage accounting open items. |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                    September 17, 2008
8877 N. Gainey Center Drive                                      Invoice No. 7381505
Scottsdale, AZ 85258                                              Client No. 035408
Attn: Todd Miller, Esq.                                          Matter No. 000003
Associate Counsel                                                                GLF

**Sovereign General Insurance Services, Inc.**                        **Page 8**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/20/08 | A. Barron | 0.80 | Review supplemental evidence objections. |
| 08/20/08 | A. Barron | 0.90 | Revisions to F. Godinez cross. |
| 08/21/08 | A. Barron | 1.50 | Work on revised opening. |
| 08/22/08 | Z. Waterman | 2.70 | Prepare for and attend Opening Statement rehearsal with A. Barron and M. Richards; revise Opening Statement PowerPoint following conference re edits to be made. |
| 08/22/08 | M. Richards | 1.80 | Rehearse opening statement. |
| 08/22/08 | M. Richards | 0.30 | Revise opening statement. |
| 08/25/08 | M. Richards | 0.20 | Revise opening statement. |
| 08/26/08 | M. Richards | 0.30 | Revise opening statement. |
| 08/27/08 | M. Richards | 0.40 | Revise opening statement. |
| 08/27/08 | Z. Waterman | 0.50 | Confer with printer/copier vendor re rental agreement terms of equipment to be used in war room. |
| 08/28/08 | Z. Waterman | 0.90 | Review and annotate manual to trial presentation software. |
| 08/28/08 | M. Richards | 1.00 | Research regarding Sovereign's audit premium trial exhibit and other Western Heritage accounting open items. |
| 08/28/08 | Z. Waterman | 1.00 | Revise opening statement demonstratives. |
| 08/29/08 | Z. Waterman | 0.50 | Confer with Denis Marriott of Fulcrum Legal Graphics and Thelen ITstaff re equipment and software issues re trial presentation software. |
| 08/29/08 | M. Richards | 1.50 | Research regarding Sovereign's audit premium trial exhibit and other Western Heritage accounting open items. |

*Sub Total Task L440*          **35.30**

**SUB TOTAL PHASE L400**          **154.50**

**Fee Total:**     **$ 35,127.83**

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | September 17, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7381505 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**          **Page 9**

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                    September 17, 2008
8877 N. Gainey Center Drive                                     Invoice No. 7381505
Scottsdale, AZ 85258                                            Client No. 035408
Attn: Todd Miller, Esq.                                         Matter No. 000003
Associate Counsel                                              GLF

**Sovereign General Insurance Services, Inc.**                              **Page 10**

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | September 17, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7381505 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Disbursements:**

| | |
|---|---|
| **Reproduction** -  2,120 pages | 212.00 |
| **Color Reproduction** -  280 quantity | 280.00 |
| **Velo Binding** - | 3.00 |

**Delivery**

| | | |
|---|---|---|
| 07/15/08 | VENDOR: US Legal Management (First Legal); INVOICE#: 1202428; DATE: 7/15/2008  -  Legal Services; #6430751, TRBRS SF, CA to Fulcrum Legal Services SF, CA 7/15 | 5.00 |
| 07/23/08 | VENDOR: US Legal Management (First Legal); | 5.00 |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | September 17, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7381505 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.** **Page 12**

**Disbursements:**

| | | |
|---|---|---|
| 07/31/08 | INVOICE#: 1202441; DATE: 7/23/2008 - Legal Services; #6431101; TRBRS SF, CA to Fulcrum Legal SF, CA 7/16 VENDOR: US Legal Management (First Legal); INVOICE#: 1202614; DATE: 7/31/2008 - Legal Services; #6433446; TRBRS SF, CA to Aguilar Law Offices SF, CA 7/28 | 5.00 |
| | *Delivery* | 15.00 |

**Miscellaneous**

| | | |
|---|---|---|
| 07/24/08 | VENDOR: Bluebird Office Supplies; INVOICE#: 211853-0; DATE: 7/24/2008 - 3" O ring binder per Z.Waterman | 42.84 |
| | *Miscellaneous* | 42.84 |
| | **Disbursement Total:** | **$ 552.84** |
| | **Total:** | **$ 35,680.67** |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | September 17, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7381505 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

TAXPAYER I.D. NO. 94-0922040

**REMITTANCE COPY**
**Please return with payment**

**Sovereign General Insurance Services, Inc.**

| | | |
|---|---|---|
| Fees: | $ 35,127.83 |
| Disbursements: | $ 552.84 |
| **Total:** | **$ 35,680.67** |

# EXHIBIT 15 CONT'D
# Invoice No. 7385423 dated 10/17/08
## PRIVILEGED INFORMATION REDACTED
## FROM ATTACHED BILL [INVOICE]

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                      October 17, 2008
8877 N. Gainey Center Drive                                       Invoice No. 7385423
Scottsdale, AZ 85258                                              Client No. 035408
Attn: Todd Miller, Esq.                                          Matter No. 000003
Associate Counsel                                                            GLF

**Sovereign General Insurance Services, Inc.**                      **Page 1**


For Services Rendered through September 30, 2008:

| L100 | **CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** |

**L120**     **Analysis/Strategy**

| 09/16/08 | B. Heath | 1.80 | Research method of proof for prejudgment interest awards; Meet with M.Richards          . |
| 09/23/08 | B. Heath | 3.60 | Research whether Sovereign witness prepared to testify that Western Heritage accounting method was incorrect must be qualified as an expert witness; Research whether a percipient witness may testify as to a lay opinion. |

*Sub Total Task L120*     **5.40**


**L140**     **Document/File Management**

| 09/10/08 | Z. Waterman | 0.50 | Update case file and trial notebook materials with evidentiary objections filed today. |

*Sub Total Task L140*     **0.50**


**SUB TOTAL PHASE L100**     **5.90**


**L300**     **DISCOVERY**

**L330**     **Depositions**

| 09/09/08 | A. Barron | 1.50 | Review and revise updated deposition designations. |

*Sub Total Task L330*     **1.50**


**SUB TOTAL PHASE L300**     **1.50**


**L400**     **TRIAL PREPARATION AND TRIAL**

**L410**     **Fact Witnesses**

| 09/02/08 | A. Barron | 1.70 | Work on videotaped witness editing and related issues. |
| 09/02/08 | Z. Waterman | 2.00 | Revisions to videotape deposition testimony of fact witnesses (F. Godinez, M. Sullivan and W. Wagner) to be played during trial. |
| 09/04/08 | Z. Waterman | 1.30 | Revise/update the cross examination scripts for |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                    October 17, 2008
8877 N. Gainey Center Drive                                     Invoice No. 7385423
Scottsdale, AZ 85258                                            Client No. 035408
Attn: Todd Miller, Esq.                                         Matter No. 000003
Associate Counsel                                              GLF

**Sovereign General Insurance Services, Inc.**                    **Page 2**

|            |               |       |                                                                                              |
|------------|---------------|-------|----------------------------------------------------------------------------------------------|
|            |               |       | Sovereign fact witnesses Fred Godinez and Kathy Brignolio; attention to witness files re same. |
| 09/05/08   | Z. Waterman   | 2.80  | Review fact witness deposition testimony to be played during the trial with A. Barron; note comments and make revisions to same. |
| 09/08/08   | A. Barron     | 2.30  | Review and revise S. Aughe testimony.                                                        |
| 09/09/08   | A. Barron     | 1.40  | Revise testimony of S. Aughe (percipient witness).                                           |
| 09/10/08   | Z. Waterman   | 1.00  | Revise designated testimony to be read during trial.                                         |
| 09/10/08   | A. Barron     | 1.80  | Work on F. Godinez (percipient witness) cross-examination.                                   |
| 09/11/08   | Z. Waterman   | 0.70  | Revise F. Godinez cross examination script.                                                  |
| 09/11/08   | M. Richards   | 0.60  | Draft cross-examination of Sovereign witness Kathy Brignolio.                                |
| 09/15/08   | Z. Waterman   | 1.00  | Revise cross exam script re Fred Godinez.                                                     |
| 09/15/08   | Z. Waterman   | 1.10  | Prepare S. Aughe witness file for A. Barron.                                                  |
| 09/15/08   | Z. Waterman   | 1.30  | Attention to Supplemental Designations of Deposition testimony.                              |
| 09/16/08   | Z. Waterman   | 7.00  | Draft cross examination scripts for fact witnesses Wanda Wagner and Martin Sullivan.         |
| 09/16/08   | A. Barron     | 0.70  | Review/revise S. Aughe exam.                                                                  |
| 09/19/08   | A. Barron     | 0.60  | Revise Aughe outline.                                                                         |
| 09/19/08   | M. Richards   | 1.20  | Draft examination of Sovereign witness Kathy Brignolio.                                       |
| 09/20/08   | A. Barron     | 3.40  | Dry run                                                                                       |
| 09/20/08   | Z. Waterman   | 4.00  | Dry run of S. Aughe testimony; prepare for same.                                             |
| 09/20/08   | M. Richards   | 3.20  | Draft examination of Sovereign witness Kathy Brignolio.                                       |
| 09/21/08   | M. Richards   | 6.30  | Draft examination of Sovereign witness Kathy Brignolio.                                       |
| 09/22/08   | A. Barron     | 1.60  | Run through Shannon Aughe.                                                                    |
| 09/25/08   | A. Barron     | 1.50  | Work on Brignolio cross.                                                                      |
| 09/26/08   | A. Barron     | 3.30  | Trial prep including closing and Brignolio cross.                                            |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company
8877 N. Gainey Center Drive
Scottsdale, AZ 85258
Attn: Todd Miller, Esq.
Associate Counsel

October 17, 2008
Invoice No. 7385423
Client No. 035408
Matter No. 000003
GLF

**Sovereign General Insurance Services, Inc.** **Page 3**

| 09/27/08 | M. Richards | 2.00 | Revise cross-examination of Sovereign witness Kathy Brignolio. |
|---|---|---|---|
| 09/28/08 | A. Barron | 1.50 | Revise Brignolio cross. |
| 09/29/08 | Z. Waterman | 9.80 | Prepare for Trial Day Four (cross examination of fact witness Kathy Brignolio; closing argument). |

**Sub Total Task L410** **65.10**

**L420** **Expert Witnesses**

| 09/03/08 | M. Richards | 0.20 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |
|---|---|---|---|
| 09/08/08 | M. Richards | 3.40 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |
| 09/09/08 | M. Richards | 1.90 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |
| 09/09/08 | A. Barron | 1.20 | Review and revise direct examination of Bruce Fortenbaugh (expert). |
| 09/10/08 | Z. Waterman | 1.70 | Prepare materials and misc arrangements prior to upcoming rehearsal of expert witness B. Fortenbaugh's trial testimony; obtain materials and information for C. Johanson re same |
| 09/10/08 | M. Richards | 2.30 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files; draft cross-examination. |
| 09/11/08 | A. Barron | 3.50 | Dry run and follow-up |
| 09/11/08 | M. Richards | 2.40 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files; draft cross examination. |
| 09/11/08 | Z. Waterman | 4.50 | Testimony rehearsal prepare for and follow-up tasks re same. |
| 09/12/08 | M. Richards | 0.30 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company
8877 N. Gainey Center Drive
Scottsdale, AZ 85258
Attn: Todd Miller, Esq.
Associate Counsel

October 17, 2008
Invoice No. 7385423
Client No. 035408
Matter No. 000003
GLF

**Sovereign General Insurance Services, Inc.**                                 **Page 4**

| 09/14/08 | M. Richards | 0.80 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |
| 09/15/08 | M. Richards | 3.10 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |
| 09/16/08 | A. Barron | 1.50 | Review/revise B. Fortenbaugh exam. |
| 09/16/08 | M. Richards | 3.70 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |
| 09/17/08 | M. Richards | 0.90 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |
| 09/18/08 | M. Richards | 0.50 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |
| 09/19/08 | A. Barron | 0.80 | Revise Fortenbaugh outline. |
| 09/20/08 | Z. Waterman | 4.50 | Dry run of expert B. Fortenbaugh testimony; prepare for same. |
| 09/20/08 | A. Barron | 3.20 | Dry run |
| 09/21/08 | M. Richards | 1.40 | Draft re-direct examination of Western Heritage's expert witness Bruce Fortenbaugh regarding Sovereign's policy files. |

*Sub Total Task L420*          **41.80**

**L430**          **Written Motions and Submissions**

| 09/03/08 | M. Richards | 0.20 | Draft supplemental evidential objections. |
| 09/04/08 | A. Barron | 2.10 | Work on opening and demonstratives. |
| 09/04/08 | M. Richards | 0.20 | Draft supplemental evidential objections. |
| 09/05/08 | M. Richards | 2.60 | Draft supplemental evidential objections. |
| 09/08/08 | M. Richards | 1.20 | Draft supplemental deposition designations. |
| 09/09/08 | M. Richards | 3.10 | Draft supplemental evidentiary objections; draft deposition designations; draft Aughe declaration in support of evidentiary objections. |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company — October 17, 2008
8877 N. Gainey Center Drive — Invoice No. 7385423
Scottsdale, AZ 85258 — Client No. 035408
Attn: Todd Miller, Esq. — Matter No. 000003
Associate Counsel — GLF

**Sovereign General Insurance Services, Inc.** **Page 5**

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 09/10/08 | M. Richards | 4.50 | Draft supplemental evidentiary objections; draft deposition designations; draft Aughe declaration in support of evidentiary objections. |
| 09/10/08 | A. Barron | 0.60 | Revise opening. |
| 09/10/08 | A. Barron | 0.80 | Review new objections and designations filings prior to submitting to court. |
| 09/11/08 | Z. Waterman | 0.50 | Revise demonstrative exhibits: case timeline; develop electronic exhibit sticker to comply with court's pretrial order. |
| 09/11/08 | M. Richards | 0.40 | Meet and confer with opposing counsel regarding proposed jury instruction. |
| 09/12/08 | A. Barron | 0.20 | Review/revise opposition brief to Sovereign General jury instruction. |
| 09/12/08 | A. Barron | 3.80 | Prepare for final pretrial conference (motions in limine, jury instructions, verdict form, etc.) |
| 09/14/08 | M. Richards | 1.30 | Draft opposition to Sovereign supplemental jury instruction. |
| 09/20/08 | M. Richards | 0.90 | Revise supplemental deposition designations. |
| 09/21/08 | M. Richards | 1.00 | Draft revised supplemental deposition designations. |
| 09/27/08 | M. Richards | 0.60 | Draft Rule 50(a) motion for judgment as a matter of law. |
| 09/28/08 | M. Richards | 2.00 | Draft Rule 50(a) motion for judgment as a matter of law. |
| 09/29/08 | M. Richards | 4.80 | Draft Rule 50(a) motion for judgment as a matter of law. |
| 09/30/08 | M. Richards | 3.70 | Draft Rule 50(a) motion for judgment as a matter of law. |

***Sub Total Task L430*** **34.50**

**L440** **Other Trial Preparation and Support**

| 09/02/08 | Z. Waterman | 1.80 | Trial preparation: communicate with printer and graphics vendors (.50), begin preparation of trial notebooks for trial team (.75); prepare for opening rehearsal (.75), update contact list (.25). |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | October 17, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7385423 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                                      **Page 6**

| Date | Attorney | Hours | Description |
|------|----------|-------|-------------|
| 09/03/08 | A. Barron | 0.40 | Evidence issues. |
| 09/03/08 | M. Richards | 0.20 | Prepare for trial. |
| 09/03/08 | Z. Waterman | 0.80 | Continued preparation of trial notebook. |
| 09/04/08 | Z. Waterman | 1.30 | Trial preparation meeting with A. Barron and M. Richards; prepare for same. |
| 09/04/08 | Z. Waterman | 2.30 | Miscellaneous trial preparation tasks including: update case directory; confer with IT department about equipment needs for trial; attention to trial presentation database; confer with hotel personnel re reservations and war room setup. |
| 09/04/08 | A. Barron | 0.80 | Revise pretrial tasks. |
| 09/04/08 | M. Richards | 1.40 | Prepare for trial. |
| 09/05/08 | A. Barron | 2.10 | Prepare for and mock opening, follow up. |
| 09/05/08 | A. Barron | 2.00 | Review and modify videotaped excerpts for trial. |
| 09/05/08 | Z. Waterman | 2.70 | Prepare for and rehearse opening statement. |
| 09/05/08 | M. Richards | 3.90 | Prepare for trial. |
| 09/08/08 | Z. Waterman | 0.80 | Attention to miscellaneous trial preparation details: hotel arrangement and trial presentation equipment. |
| 09/08/08 | Z. Waterman | 0.70 | Conference with A. Barron and M. Richards follow-up tasks re same. |
| 09/08/08 | Z. Waterman | 0.40 | Email correspondence to client and court clerk |
| 09/08/08 | Z. Waterman | 1.90 | Revisions to demonstratives for opening statement; order foamboard demonstrative exhibit to be used during trial. |
| 09/08/08 | A. Barron | 0.90 | Pretrial logistics. |
| 09/08/08 | A. Barron | 1.10 | Review and revise deposition testimony to be played at trial. |
| 09/08/08 | M. Richards | 1.80 | Prepare for trial. |
| 09/09/08 | Z. Waterman | 2.50 | Miscellaneous trial preparation tasks, including contacting the courtroom re status of upcoming trial date; conferring with Fulcrum Legal Graphics re trial |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company
8877 N. Gainey Center Drive
Scottsdale, AZ 85258
Attn: Todd Miller, Esq.
Associate Counsel

October 17, 2008
Invoice No. 7385423
Client No. 035408
Matter No. 000003
GLF

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | presentation equipment; and preparation of trial notebooks for trial team. |
| 09/10/08 | M. Richards | 0.50 | Prepare for trial. |
| 09/10/08 | Z. Waterman | 0.50 | Inform client, fact witness S. Aughe and case team |
| 09/10/08 | Z. Waterman | 0.40 | Research Court docket re resolution of prior trial in front of Judge England, per A. Barron request. |
| 09/10/08 | Z. Waterman | 0.50 | Misc. trial preparation including receive/review demonstrative exhibit received from graphics firm; familiarize with projector kill switch; update case directory with interim court clerk's information. |
| 09/11/08 | Z. Waterman | 0.70 | Miscellaneous trial preparation tasks: prepare materials for expert witness; update case directory; contact court clerk re logistical issues. |
| 09/11/08 | M. Richards | 3.80 | Prepare for trial. |
| 09/11/08 | A. Barron | 0.80 | Attention to jury instruction and related issues raised by Sovereign. |
| 09/12/08 | A. Barron | 0.80 | Work on accounting issues. |
| 09/12/08 | A. Barron | 0.80 | Attention to witness order and order of proof. |
| 09/12/08 | A. Barron | 0.40 | Work on rebutting Sovereign demonstrative exhibits. |
| 09/12/08 | Z. Waterman | 1.50 | Misc. trial preparation: obtain materials and information for A. Barron, M. Richards and C. Johanson; confer with court clerk re logistical issues; and update case file with proposed jury instructions filed by Sovereign. |
| 09/12/08 | A. Barron | 1.10 | Work on opening statement. |
| 09/12/08 | M. Richards | 5.50 | Prepare for trial. |
| 09/13/08 | A. Barron | 1.20 | Review and revise opening. |
| 09/14/08 | A. Barron | 1.70 | Outline responses to Sovereign main arguments. |
| 09/15/08 | Z. Waterman | 1.00 | Trial team meeting; prepare for same. |
| 09/15/08 | Z. Waterman | 0.90 | Draft electronic exhibit label to be applied to demonstrative exhibits to be shown as PowerPoint presentations; confer with the court re same. |

**THELEN LLP**
ATTORNEYS AT LAW
101 Second Street, Suite 1800
San Francisco, Ca 94105-3606
(415) 371-1200
Fax (415) 371-1211

| Scottsdale Insurance Company | October 17, 2008 |
|---|---|
| 8877 N. Gainey Center Drive | Invoice No. 7385423 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.** **Page 8**

| | | | |
|---|---|---|---|
| 09/15/08 | M. Richards | 7.40 | Prepare for trial. |
| 09/15/08 | Z. Waterman | 0.50 | Obtain trial preparation materials for A. Barron. |
| 09/15/08 | A. Barron | 0.80 | Update pre-trial task list. |
| 09/15/08 | A. Barron | 0.60 | Follow up re trial practices and courtroom logistics. |
| 09/15/08 | A. Barron | 1.50 | Rebut new Sovereign accounting arguments. |
| 09/15/08 | A. Barron | 1.10 | Revise opening statement. |
| 09/15/08 | A. Barron | 1.40 | Review S. Aughe testimony. |
| 09/15/08 | A. Barron | 0.80 | Review Sovereign filing and review/revise additional objections. |
| 09/15/08 | A. Barron | 0.80 | Review trial notebook. |
| 09/15/08 | Z. Waterman | 0.70 | Confer with court staff re training on the court's audio/visual tools; confer with opposing counsel re same. |
| 09/16/08 | A. Barron | 1.50 | Work on demonstrative issues. |
| 09/16/08 | Z. Waterman | 6.00 | Meeting with court's A/V technician re courtroom presentation; travel to and from Sacramento for same. |
| 09/16/08 | A. Barron | 1.20 | Work on opening. |
| 09/16/08 | A. Barron | 1.50 | Attention to pretrial logistics. |
| 09/16/08 | M. Richards | 3.90 | Prepare for trial. |
| 09/17/08 | A. Barron | 1.30 | Work on opening. |
| 09/17/08 | A. Barron | 1.80 | Review revised deposition readings for trial. |
| 09/17/08 | A. Barron | 2.30 | Prepare for argument on motions in limine. |
| 09/17/08 | A. Barron | 2.00 | Review/revise cross-exam scripts. |
| 09/17/08 | Z. Waterman | 5.60 | Opening statement rehearsal and review of videotaped testimony to play during trial; plan and prepare for same. |
| 09/17/08 | Z. Waterman | 1.50 | Obtain materials and information for A. Barron and M. Richards. |
| 09/17/08 | Z. Waterman | 0.70 | Revise demonstrative exhibits; distribute same to expert witness; update trial exhibit binders with same. |
| 09/17/08 | Z. Waterman | 1.00 | Attention to logistical matters re trial, ie equipment needed in Sacramento for both war room and |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                    October 17, 2008
8877 N. Gainey Center Drive                                   Invoice No. 7385423
Scottsdale, AZ 85258                                             Client No. 035408
Attn: Todd Miller, Esq.                                         Matter No. 000003
Associate Counsel                                                            GLF

|          |              |       | courtroom and rehearsal materials and equipment needed for upcoming preparations. |
|----------|--------------|-------|------|
| 09/17/08 | Z. Waterman  | 0.50  | Prepare updated designated deposition testimony, videos to be played in court and revised exhibits to be sent to opposing counsel. |
| 09/17/08 | M. Richards  | 6.10  | Prepare for trial. |
| 09/18/08 | A. Barron    | 5.80  | Pretrial preparations finalizing exhibits and exams. |
| 09/18/08 | Z. Waterman  | 11.10 | Trial preparations: prepare witness files for A. Barron use (2.2); confer with hotel and printer contacts re logistical issues (.75); prepare chart of exhibits to track admission during trial (.55); prepare materials to be transported to Sacramento and set up in war room (2.5); prepare list of questions to pose to the Court re trial procedures (.35); obtain materials and information for A. Barron and M. Richards (2.0); redact irrelevant information from Exhibit 29 and prepare copies for upcoming hearing (.60); attention to trial presentation database (1.3); send updated trial materials to opposing counsel (.35). |
| 09/18/08 | M. Richards  | 0.90  | Prepare for trial. |
| 09/19/08 | A. Barron    | 0.30  | Report to client |
| 09/19/08 | A. Barron    | 1.10  | Revise opening outline. |
| 09/19/08 | A. Barron    | 0.80  | Follow up re evidentiary issues. |
| 09/19/08 | Z. Waterman  | 5.80  | Deliver materials to hotel war room and set up same; oversee printer installation and attend to issues re same. |
| 09/20/08 | A. Barron    | 0.20  | Work on opening. |
| 09/20/08 | Z. Waterman  | 5.80  | Prepare case files and materials for transport and use at trial. |
| 09/20/08 | M. Richards  | 8.80  | Prepare for trial. |
| 09/21/08 | A. Barron    | 6.00  | Trial prep and travel to Sacramento. |
| 09/21/08 | Z. Waterman  | 14.80 | Travel to Sacramento; prepare war room; preparation for trial. |
| 09/21/08 | M. Richards  | 4.00  | Prepare for trial. |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                October 17, 2008
8877 N. Gainey Center Drive                 Invoice No. 7385423
Scottsdale, AZ 85258                        Client No. 035408
Attn: Todd Miller, Esq.                     Matter No. 000003
Associate Counsel                           GLF

**Sovereign General Insurance Services, Inc.**                **Page 10**

| | | | |
|---|---|---|---|
| 09/22/08 | A. Barron | 1.90 | Travel to Sacramento. |
| 09/22/08 | A. Barron | 1.00 | Run through opening. |
| 09/22/08 | A. Barron | 3.30 | Prepare for day one of trial. |
| 09/25/08 | A. Barron | 1.80 | Work on closing. |
| 09/25/08 | Z. Waterman | 3.60 | Return key case files to San Francisco during trial hiatus (1.0); obtain materials and information for A. Barron and M. Richards (1.25); attention to logistical issues re hotel reservations and printer rentals (.60); prepare compilation of testimony read in open court (.70). |
| 09/26/08 | Z. Waterman | 2.50 | Obtain documents and information for A. Barron and M. Richards (.75); prepare new Trial Exhibit #36 (.50); prepare payment to court reporter for trial transcripts (.45); confer with Fulcrum Legal Graphics re equipment issues (.50). distribute Day Three transcript (.25). |
| 09/27/08 | A. Barron | 2.30 | Work on closing argument. |
| 09/28/08 | A. Barron | 0.40 | Work on judicial notice issues. |
| 09/28/08 | A. Barron | 1.30 | Work on closing. |
| 09/28/08 | Z. Waterman | 1.50 | Attention to issues re request for judicial notice and closing argument; confer with A. Barron and M. Richards |
| 09/29/08 | A. Barron | 6.50 | Prepare for trial including Brignolio cross, closing, jury instructions, objections. |
| 09/29/08 | Z. Waterman | 3.90 | Prepare/compile case materials for trial resumption and transport same to Sacramento. |

***Sub Total Task L440***       **199.80**

**L450**       **Trial and Hearing Attendance**

| | | | |
|---|---|---|---|
| 09/18/08 | M. Richards | 8.50 | Prepare for final pretrial hearing. |
| 09/19/08 | M. Richards | 5.10 | Attend final pretrial hearing. |
| 09/19/08 | M. Richards | 3.20 | Prepare for trial. |
| 09/19/08 | Z. Waterman | 3.50 | Travel to and attend pretrial hearing. |
| 09/19/08 | A. Barron | 5.50 | Argue motions in limine and pre-trial conference |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | October 17, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7385423 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                    **Page 11**

|  |  |  |  |
|---|---|---|---|
| | | | (including travel to/from). |
| 09/22/08 | Z. Waterman | 12.80 | Prepare for and attend Trial Day One; prepare for Trial Day Two. |
| 09/22/08 | M. Richards | 8.00 | Attend jury trial. |
| 09/22/08 | M. Richards | 4.00 | Prepare for trial. |
| 09/23/08 | A. Barron | 11.00 | Preparation for trial and trial. |
| 09/23/08 | Z. Waterman | 10.80 | Prepare for and attend Trial Day Two; prepare for Trial Day Three. |
| 09/23/08 | M. Richards | 8.00 | Attend jury trial. |
| 09/23/08 | M. Richards | 4.00 | Prepare for trial. |
| 09/24/08 | A. Barron | 10.00 | Preparation for trial, trial and return to San Francisco. |
| 09/24/08 | Z. Waterman | 12.00 | Prepare for and attend Trial Day Three; travel to Concord, CA. |
| 09/24/08 | M. Richards | 8.00 | Attend jury trial. |
| 09/24/08 | M. Richards | 2.70 | Prepare for trial. |
| 09/25/08 | M. Richards | 6.80 | Prepare for trial. |
| 09/26/08 | M. Richards | 6.10 | Prepare for trial. |
| 09/28/08 | M. Richards | 4.80 | Prepare for trial. |
| 09/29/08 | A. Barron | 1.50 | Travel to Sacramento. |
| 09/29/08 | M. Richards | 6.30 | Prepare for trial. |
| 09/30/08 | M. Richards | 8.30 | Attend jury trial. |
| 09/30/08 | A. Barron | 10.00 | Trial and preparation for same. |
| 09/30/08 | Z. Waterman | 14.50 | Attend Trial Day Four and prepare for same (10.5); prepare for closing argument during Trial Day Five (4.0). |

*Sub Total Task L450*          **175.40**


**SUB TOTAL PHASE L400**          **516.60**


**Fee Total:     $ 159,302.25**

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                    October 17, 2008
8877 N. Gainey Center Drive                   Invoice No. 7385423
Scottsdale, AZ 85258                             Client No. 035408
Attn: Todd Miller, Esq.                         Matter No. 000003
Associate Counsel                                            GLF

**Sovereign General Insurance Services, Inc.**                    **Page 12**

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                October 17, 2008
8877 N. Gainey Center Drive                                 Invoice No. 7385423
Scottsdale, AZ 85258                                        Client No. 035408
Attn: Todd Miller, Esq.                                     Matter No. 000003
Associate Counsel                                          GLF

**Sovereign General Insurance Services, Inc.**                    **Page 13**

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                          October 17, 2008
8877 N. Gainey Center Drive                          Invoice No. 7385423
Scottsdale, AZ 85258                                    Client No. 035408
Attn: Todd Miller, Esq.                                Matter No. 000003
Associate Counsel                                                    GLF

**Sovereign General Insurance Services, Inc.**                **Page 14**

**Disbursements:**

| | | |
|---|---|---|
| **Reproduction** -  18,928 pages | 1,892.80 |
| **Color Reproduction** -  439 quantity | 439.00 |
| **Velo Binding** -  5 quantity | 33.00 |
| **Facsimile** -  2 pages | 0.00 |
| **Parking** - | 53.00 |
| **Computer Research - Lexis** - | 0.00 |
| **Computer Research - Westlaw** - | 0.00 |

**Delivery**

| | | |
|---|---|---|
| 09/02/08 | VENDOR: FedEx INVOICE#: 290635305 DATE: 9/8/2008 VENDOR:FedEx INVOICE#:290635305 | 16.47 |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                          October 17, 2008
8877 N. Gainey Center Drive                                        Invoice No. 7385423
Scottsdale, AZ 85258                                                   Client No. 035408
Attn: Todd Miller, Esq.                                               Matter No. 000003
Associate Counsel                                                                     GLF

**Sovereign General Insurance Services, Inc.**                        **Page 15**


**Disbursements:**

|            |                                                                                                                                                                                                                                                |          |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | DATE:09-02-08 Tracking #798504350412 From: ZACHARY WATERMAN; THELEN REID BROWN RAYSMAN & ST; 101 SECOND STREET; SAN FRANCISCO CA 94105  To: DEANNA EAGLE; PITNEY BOWES PRINT MANAGEMENT; 11335 NE 122ND WAY STE 275; KIRKLAND WA 98034 |          |
| 09/15/08   | VENDOR: US Legal Management (First Legal); INVOICE#: 1203074; DATE: 9/15/2008  -  Legal Services; #6441790, Fulcrum Legal Service SF, CA to Thelen  SF, CA 9/10                                                                                   | 5.00     |
| 09/15/08   | VENDOR: US Legal Management (First Legal); INVOICE#: 1203074; DATE: 9/15/2008  -  Legal Services; #6442273, Thelen SF, CA to Resolution Economics SF, CA 9/11                                                                                     | 5.00     |
| 09/23/08   | VENDOR: US Legal Management (First Legal); INVOICE#: 1203081; DATE: 9/23/2008  -  Legal Deliveries; #6444154 Thelen SF, CA to Sheraton Grand Hotel  Sacramento, CA 9/22                                                                           | 357.50   |
| 09/23/08   | VENDOR: US Legal Management (First Legal); INVOICE#: 1203081; DATE: 9/23/2008  -  Legal Deliveries; #6443533 Thelen SF, CA to Aguilar Law Firm  SF, CA 9/18                                                                                      | 5.00     |
| 09/23/08   | VENDOR: US Legal Management (First Legal); INVOICE#: 1203081; DATE: 9/23/2008  -  Legal Deliveries; #6443533 Thelen SF, CA to Aguilar Law Firm SF, CA 9/18                                                                                       | 5.00     |
| 09/23/08   | VENDOR: US Legal Management (First Legal); INVOICE#: 1203081; DATE: 9/23/2008  -  Legal Deliveries; #6443583 Thelen SF, CA to Fulcrum Legal Graphics SF, CA 9/18                                                                                 | 10.00    |

|            | *Delivery* | 403.97 |
|------------|------------|--------|

**Mileage**

|            |                                                                                                                                                                                                  |       |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 07/28/08   | VENDOR: Waterman, Zachary P.; INVOICE#: ER072608; DATE: 7/28/2008  -  For the period of 7/26-28/08-mileage(Thelen office to Sacramento Courthouse to Sacramento Sheraton and return home (158mi@.585) 7/28 | 92.43 |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company                                October 17, 2008
8877 N. Gainey Center Drive                              Invoice No. 7385423
Scottsdale, AZ 85258                                       Client No. 035408
Attn: Todd Miller, Esq.                                   Matter No. 000003
Associate Counsel                                                       GLF

**Sovereign General Insurance Services, Inc.**                  **Page 16**

### Disbursements:

| | | | |
|---|---|---|---|
| 07/28/08 | VENDOR: Waterman, Zachary P.; INVOICE#: ER072608; DATE: 7/28/2008 - For the period of 7/26-28/08-Weekend work-mileage (65mi@.585) 7/26 | 38.03 | |
| 09/26/08 | VENDOR: Anthony J. Barron; INVOICE#: ER091908 DATE: 9/26/2008 - Travel to Sacramento 09/19-26 r/t mileage Sacramento Hotel 10/21-24 | 150.30 | |
| 09/26/08 | VENDOR: Anthony J. Barron; INVOICE#: ER091908 DATE: 9/26/2008 - Travel to Sacramento 09/19-26 r/t mileage Sacramento Courthouse 09/19 | 150.30 | |
| | | *Mileage* | 431.06 |

### Local Travel

| | | | |
|---|---|---|---|
| 07/28/08 | VENDOR: Waterman, Zachary P.; INVOICE#: ER072608; DATE: 7/28/2008 - For the period of 7/26-28/08-Weekend work-bridge toll 7/26 | 4.00 | |
| | | *Local Travel* | 4.00 |

### Business Meals

| | | | |
|---|---|---|---|
| 07/28/08 | VENDOR: Waterman, Zachary P.; INVOICE#: ER072608; DATE: 7/28/2008 - For the period of 7/26-28/08-Weekend work-lunch 7/26 | 10.65 | |
| | | *Business Meals* | 10.65 |

### Out of Town Travel - Expenses

| | | |
|---|---|---|
| 07/28/08 | VENDOR: Waterman, Zachary P.; INVOICE#: ER072608; DATE: 7/28/2008 - For the period of 7/26-28/08-bridge tolls(SF Bay Bridge & Carquinex Bridge) 7/28 | 8.00 |
| 09/24/08 | VENDOR: Richards, Matthew; INVOICE#: ER092108; DATE: 9/24/2008 - Sheraton Hotel stay, Western Heritage trial 09/21-24 | 563.16 |
| 09/26/08 | VENDOR: Anthony J. Barron; INVOICE#: ER091908 DATE: 9/26/2008 - Travel to Sacramento 09/19-26 City of Sacramento Trasient ticket 09/24 | 6.00 |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | October 17, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7385423 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

**Sovereign General Insurance Services, Inc.**                    **Page 17**

### Disbursements:

| | | |
|---|---|---|
| 09/26/08 | VENDOR: Anthony J. Barron; INVOICE#: ER091908 DATE: 9/26/2008 - Travel to Sacramento 09/19-26 Sheraton Grand Hotel, lodging for client S.Aughe 09/21-23 | 434.44 |
| 09/26/08 | VENDOR: Anthony J. Barron; INVOICE#: ER091908 DATE: 9/26/2008 - Travel to Sacramento 09/19-26 Sheraton Grand Hotel, lodging 09/21-24 | 1,017.66 |

*Out of Town Travel - Expenses*         2,029.26

### Out of Town Travel - Meals

| | | |
|---|---|---|
| 09/26/08 | VENDOR: Anthony J. Barron; INVOICE#: ER091908 DATE: 9/26/2008 - Travel to Sacramento 09/19-26 lunch w/T.Miller, Z.Waterman and M.Richards 09/23 | 58.98 |
| 09/26/08 | VENDOR: Anthony J. Barron; INVOICE#: ER091908 DATE: 9/26/2008 - Travel to Sacramento 09/19-26 lunch w/T.Miller, Z.Waterman and M.Richards, B.Fortenbaugh, C.Johanson 09/24 | 102.14 |

*Out of Town Travel - Meals*         161.12

### Trial Transcripts

| | | |
|---|---|---|
| 09/25/08 | VENDOR: Diane J. Shepard, CSR No. 6331, RPR; INVOICE#: 092508; DATE: 9/25/2008 - Trial Transcripts | 1,524.10 |

*Trial Transcripts*         1,524.10

### Deposition and Transcript

| | | |
|---|---|---|
| 09/30/08 | VENDOR: Diane J. Shepard, CSR No. 6331, RPR; INVOICE#: 430; DATE: 9/30/2008 - Trial Transcript- 9/30/08 Proceedings | 1,149.50 |

*Deposition and Transcript*         1,149.50

### Miscellaneous

| | | |
|---|---|---|
| 09/26/08 | VENDOR: Costco; INVOICE#: 100700128; DATE: 9/26/2008 - Beverage supplies-ordered 5 sodas 9/11 | 5.00 |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

Scottsdale Insurance Company
8877 N. Gainey Center Drive
Scottsdale, AZ 85258
Attn: Todd Miller, Esq.
Associate Counsel

October 17, 2008
Invoice No. 7385423
Client No. 035408
Matter No. 000003
GLF

**Sovereign General Insurance Services, Inc.**
                                                                              **Page 18**

**Disbursements:**

| | |
|---|---|
| *Miscellaneous* | 5.00 |
| **Disbursement Total:** | **$ 8,136.46** |
| **Total:** | **$ 167,438.71** |

**THELEN LLP**
ATTORNEYS AT LAW
101 SECOND STREET, SUITE 1800
SAN FRANCISCO, CA 94105-3606
(415) 371-1200
FAX (415) 371-1211

| | |
|---|---|
| Scottsdale Insurance Company | October 17, 2008 |
| 8877 N. Gainey Center Drive | Invoice No. 7385423 |
| Scottsdale, AZ 85258 | Client No. 035408 |
| Attn: Todd Miller, Esq. | Matter No. 000003 |
| Associate Counsel | GLF |

TAXPAYER I.D. NO. 94-0922040

**REMITTANCE COPY**
**Please return with payment**

**Sovereign General Insurance Services, Inc.**

| | |
|---|---|
| Fees: | $ 159,302.25 |
| Disbursements: | $ 8,136.46 |
| **Total:** | **$ 167,438.71** |